# EXHIBIT E


**homestead**
your web site company

Your mailbox is getting full. Please delete some mail.

marccmathis@rimmaxwheels.com                           Patrick Mixon   message 55 of 55

| Check Mail |
| Write Mail |
| Log Out |

Reply    Reply all    Forward    Move to    Trash

Folders
inbox
Sent
Drafts
Trash
Innovative Gateway
Patrick Mixon
Persona
Richard Wortmann
Rimmax Wheels Attachments
Tanya Dugar Wickli##

Filters
Addresses
Preferences
Help
Empty Trash

From:    "Mixon, Patrick" <pmixon@swlaw.com>

Date:    7 Oct 14:01 (PDT)

To:    <marccmathis@rimmaxwheels.com>, "Marc C Mathis"
         <marccmathis@msn.com>

Subject:    Attorney Client Privilege

Sav
Add
Prir
Sho
Hea
Sho
Tex
Re
Mai

Marc:

Attached is the updated Supply Agreement. I have changed the address for RiMM
added a paragraph 9.15 making the agreement effective upon acceptance of the
from RiMMax to RC Components.

In your communication to RC Components, please ensure that you mention that t
is accompanied by an agreement to be executed by RC Components. Encourag
Components to review the contract prior to beginning work on the rims.

I can't find a Moye who is licensed to practice in NY. However, if you are comforta
Mr. Moye, then I say sit with him and do business.

Talk with you soon.

PM

Attachments:

📄  Supply Agreement.doc
     (92 k)

Left-click the icon or file name to view an attachment.
To download an attachment, right click the icon or file name and select **Save Link
Save Target As...**.

Change message text width in Settings.

## SUPPLY AGREEMENT

This Supply Agreement ("Agreement"), effective as of _____, 2002, is between RC Components, Inc. a Kentucky corporation ("Supplier"), having a principal place of business at 373 Mitch McConnell Way, Bowling Green, KY 42104, and The RiMMax Wheels, L.L.C., a Delaware corporation ("RiMMax"), having its principal place of business at 1148 Pulaski Highway, Suite 107-344, Bear, Delaware 19701.

1.    **GENERAL TERMS OF PURCHASE AND SALE**

1.1.    <u>Products Manufactured and Purchased</u>.  Supplier shall manufacture, package, label, pack for shipment, and tender to carriers, and RiMMax shall purchase from Supplier, the products described on <u>Schedule A</u> of this Agreement ("Products") pursuant to purchase orders submitted by RiMMax to Supplier from time to time in accordance with <u>Section 3.5</u>.  The Products shall be manufactured, packaged, labeled and packed in strict compliance with procedures, standards, requirements and other specifications agreed upon in writing by RiMMax and Supplier and, once agreed upon by RiMMax and Supplier, will be attached as <u>Schedule B</u> to this Agreement (the "Specifications").  In the event that Supplier decides to change the manufacturing location of the Products, Supplier shall notify RiMMax of such change as soon as practicable, but in any event at least one hundred eighty (180) days prior to effecting such change, and Supplier shall bear all costs associated with such change.  All manufacturing of the Products shall occur in a facility approved and qualified by RiMMax.

1.2.    <u>Pricing Fee and Payment Terms</u>.  RiMMax shall pay to Supplier the prices and/or fees described on <u>Schedule A</u>.  Such prices and/or fees constitute Supplier's entire compensation for its performance under this Agreement and, except as otherwise specifically provided herein, RiMMax shall not be obligated to pay Supplier any other charges, costs (including pallet costs), taxes or expenses.  Supplier shall issue invoices to RiMMax to accompany all shipment of Products.  Payment shall be made under such terms as are agreed to between the parties.  All payments shall be made in U.S. dollars.

1.3.    <u>Meet or Beat Clause</u>.  During the term of this Agreement, RiMMax shall be entitled to seek and consider competitive offers from third parties to manufacture, supply and/or assemble the Products and Supplier shall have the right to match any such third party offers on the same or substantially similar terms and conditions.  RiMMax shall determine, in its reasonable discretion, whether Supplier's manufacture, supply and/or assembly of the Products is competitive with any third party offer.  In making such determination, RiMMax shall consider the competitive factors, including, but not limited to, price, transportation and delivery costs, technological advances, formulation and processing enhancements, as well as Supplier's past performance and ability to perform in the future on a timely basis, Supplier's ability to make changes requested by RiMMax and any other factors RiMMax deems appropriate.  If RiMMax determines that Supplier's manufacture, supply and/or assembly of the Products is not competitive with a third party offer, RiMMax may terminate this Agreement in accordance with <u>Section 2.2(c)</u>.

1.4.    <u>No Minimum Quantities</u>.  RiMMax agrees that the initial design of the Product includes minimums in accordance with <u>Schedule A</u>.  Upon completion of the initial Product designs, all volume estimates made by RiMMax to Supplier are estimates only and RiMMax shall have no obligation to purchase any minimum volumes.  In addition, the payment to be paid to Supplier pursuant to <u>Section 1.2</u> is not dependent upon RiMMax meeting any such volume estimates and is not subject to any increase if such volume estimates are not achieved.  This Agreement is not a requirements contract and RiMMax shall be free to use other third parties to manufacture, supply and/or assemble the Products for RiMMax.

2.    **TERM; TERMINATION**

2.1.    <u>Term</u>.  The term of this Agreement shall commence as of date hereof and shall remain in full force and effect for three (3) years, unless otherwise terminated earlier pursuant to <u>Section 2.2</u>.  This Agreement may be renewed upon the parties' mutual written agreement.

2.2.    <u>Termination</u>.  This Agreement may be terminated by either RiMMax or Supplier in accordance with any of the following provisions:

(a)      At any time if a party fails to perform or comply in any material respect with any of its obligations under this Agreement (except pursuant to a force majeure event set forth in Section 9.2), and such failure is not remedied within ten (10) days after receipt of written notice of such failure, then the non-breaching party may terminate this Agreement; provided, however, that such right to cure shall not be required to be given more than one (1) time during any twelve (12) month period even if different obligations are being breached by the breaching party;

(b)      At any time, if a party fails to perform or comply in any material respect with any of its obligations under this Agreement for a period of at least sixty (60) consecutive or cumulative days due to a force majeure event set forth in Section 9.2, then the other party may terminate this Agreement;

(c)      By RiMMax, upon sixty (60) days prior written notice if RiMMax determines that Supplier's manufacture, supply and/or assembly of the Products is not competitive pursuant to Section 1.3;

(d)      If a party shall: (i) be unable to pay or admits in writing its inability to pay its debts as they mature; (ii) make a general assignment for the benefit of creditors; (iii) apply for or consent to the appointment of a receiver, trustee or liquidator of all or a substantial part of its assets; (iv) file a petition or be the subject of an involuntary petition in bankruptcy or for reorganization or for an arrangement pursuant to a bankruptcy act or insolvency which petition is not dismissed within ninety (90) days from such filing; or (v) be adjudicated as bankrupt or insolvent, then the other party may terminate this Agreement.

2.3.    Conflicts of Interest.  Supplier shall immediately notify RiMMax in writing if (a) Supplier is doing or begins to do business with any business that sells products that compete with RiMMax's products, (b) there is anything that prohibits or restricts Supplier from doing business with or providing or licensing Technology (as defined in Section 6.1(a)) to RiMMax or (c) Supplier grants any of RiMMax's competitors with preferential rights to any of Supplier's Technology.  In addition to the rights set forth in Section 2.2, RiMMax shall have the right to terminate this Agreement upon sixty (30) days notice at any time after receipt of such written notice from Supplier.

2.4.    Purchase of Inventories Upon Termination.  Upon termination or expiration of this Agreement, RiMMax, at its discretion, shall be entitled to purchase Supplier's raw material, packaging, work in process and finished goods inventories that (a) are unique to the Products, (b) cannot otherwise be used by Supplier and (c) are covered by firm RiMMax purchase orders or are long lead time items that RiMMax agreed in writing to purchase.  Notwithstanding the foregoing, RiMMax shall have no obligation to purchase such inventories if RiMMax terminates this Agreement pursuant to Section 2.2(a), (b) or (d) or Section 2.3.  RiMMax shall not be liable for any claim based upon any expenditure, investment or commitment made by or on behalf of Supplier or in connection with the establishment, development or maintenance of any business or goodwill of Supplier.

2.5.    Rights Upon Termination.  Any termination of this Agreement shall be without prejudice to all other rights and remedies available to the parties under this Agreement or at law or in equity.

3.    MANUFACTURING PRACTICES AND PROCEDURES

3.1.    Supplier Responsibilities.  Supplier shall manufacture the Products in compliance with the Specifications.  Supplier shall purchase and provide all raw materials, components, packaging, labeling and shipping materials, labor, utilities and equipment necessary to manufacture the Products and pack the Products for shipping, all in strict compliance with the Specifications. Use of materials shall be on a first in, first out basis, unless otherwise agreed to in writing by RiMMax.  Supplier shall prepare and deliver in a timely fashion all reports and information reasonably requested by RiMMax, including, without limitation, product quality, daily production and shipping reports. Upon the date hereof and each anniversary hereafter, Supplier shall provide RiMMax with a list of all assets that are located at one of Supplier's facilities but are owned by RiMMax.  Supplier shall cooperate to ensure that such assets are conspicuously marked as being owned by RiMMax and shall not move any such assets without the prior written approval of RiMMax.  In

Supplier's written request and at Supplier's expense

6.    **INTELLECTUAL PROPERTY AND CONFIDENTIALITY**

6.1.    <u>Definitions</u>.

(a)    "Technology" means all methods, processes, designs, data, software, apparatus, devices, techniques, formulations, flow charts, block diagrams, reports, systems, sketches, compositions of matter, discoveries and inventions (whether or not patentable), works of authorship (whether or not copyrightable), information, algorithms, procedures, notes, summaries, results and conclusions.

(b)    "RiMMax Confidential Information" means any and all information, Intellectual Property or Technology that (i) concerns or relates to any aspect of the Products or the business of RiMMax; (ii) is owned or used by RiMMax; or (iii) is, for any reason, identified or otherwise treated as confidential by RiMMax, except such information or Technology that Supplier can clearly show (A) was publicly known prior to the date of this Agreement; (B) subsequent to the date of this Agreement has become publicly known through no fault of Supplier; (C) was known to and documented by Supplier prior to the date of this Agreement and with respect to which Supplier was not and is not under any obligation of confidentiality; or (D) was disclosed to Supplier without restriction on disclosure or use by a third party who was not under any obligations of confidentiality (contractual or otherwise).

(c)    "Supplier Confidential Information" means information or Technology proprietary to Supplier (whether or not reduced to writing or other tangible medium of expression, and whether or not patented, patentable, capable of trade secret protection or protected as an unpublished or published work under the United States Copyright Act of 1976, as amended), which Supplier informs RiMMax in writing is confidential except such information or Technology which RiMMax can clearly show (i) was publicly known prior to the date of this Agreement; (ii) subsequent to the date of this Agreement has become publicly known through no fault of RiMMax; (iii) was known to and documented by RiMMax prior to the date of this Agreement and with respect to which RiMMax was not and is not under any obligation of confidentiality; or (iv) was disclosed to RiMMax without restriction on disclosure or use by a third party who was not under any obligations of confidentiality (contractual or otherwise).

6.2.    <u>Intellectual Property</u>. Unless otherwise agreed to in writing by RiMMax and Supplier, RiMMax is the sole and exclusive owner of all Technology relating to, concerning or incorporated in the Products, including Technology jointly developed by RiMMax and Supplier, together with all molds (whether provided by Supplier or RiMMax) and intellectual property relating thereto. All intellectual property which has arisen prior to the date of this Agreement or arises hereafter as a result of work that Supplier performed or performs in connection with the Products, including, without limitation, conceptions, innovations, developments, processes, formulations, improvements or methods, whether or not patentable or susceptible to any other form of protection, shall be the sole and exclusive property of RiMMax. Supplier shall not take, omit to take or cause any action that is inconsistent with or tends to diminish or impair RiMMax's rights as set forth in this <u>Section 6.2</u>, and Supplier agrees to assist in every proper and legal way to obtain, maintain and protect RiMMax's rights in such property in the United States and all foreign countries. Supplier hereby assigns, and agrees to assign, to RiMMax all right, title and interest in the United States and all foreign countries in and to RiMMax's rights set forth in this <u>Section 6.2</u>, including any and all patents, patent applications, copyright registrations, trade secrets, rights under international treaties or any other protection available in any country.

6.3.    <u>Warranties Regarding Technology</u>. Supplier hereby warrants that it has the right as of the date of this Agreement, and hereafter will not impair such right, to make all transfers to RiMMax as set forth in this Agreement. A paid-up, perpetual license on behalf of RiMMax shall be obtained by Supplier in respect of any third party proprietary Technology relating to, concerning or incorporated in the Products. Supplier warrants that such a license is readily available on reasonable terms and can be obtained for RiMMax and any parties that RiMMax might, in the future, license to make, have made, use or sell the

shall RiMMax be required to reimburse Supplier for the costs incurred in destroying or returning such nonconforming materials. Upon RiMMax's request, Supplier shall physically witness the destruction of such materials and shall provide written certification to RiMMax that such materials have been completely destroyed. At RiMMax's option, RiMMax also may have a representative present to witness such destruction.

    3.9.    <u>RiMMax Representative</u>. RiMMax shall have the right to have a mutually agreed number of its representatives on-site at Supplier's manufacturing facilities to monitor Supplier's performance under this Agreement, observe the manufacturing process, and coordinate shipments. Supplier shall cooperate by supplying such office space, administrative assistance, and utilities (excluding long distance telephone services) to such RiMMax representatives.

## 4.    INSPECTION AND AUDIT

    4.1.    <u>Inspection</u>. Upon forty-eight (48) hours advance written notice to Supplier, RiMMax shall have the right, during Supplier's normal business hours, to inspect Supplier's manufacturing facility where the Products are made and where materials used to manufacture and package the Products are handled or stored and to observe the manufacture, packaging, storage, inspection, testing and shipping of the Products.

    4.2.    <u>Audit</u>. Supplier shall keep complete and accurate accounts, records, books and data with respect to Supplier's performance under this Agreement (the "Records"). RiMMax and its representatives shall have the right, at all reasonable times, to inspect, copy and audit the Records relating to Supplier's performance under this Agreement and such other documents and records as may be reasonably necessary to verify Supplier's performance of its obligations under this Agreement. Supplier shall retain all Records during the term of this Agreement and for at least four (4) years thereafter and make the same available to RiMMax and its representatives within five (5) days after receipt of a written request for such Records from RiMMax.

## 5.    QUALITY CONTROL & ASSURANCE: WARRANTIES

    5.1.    <u>Quality Control</u>. Supplier shall conduct all quality control sampling, testing and assays required by the Specifications. All such sampling, testing and assays shall be conducted by qualified personnel. Supplier shall bear the cost of all equipment to perform such sampling, testing and assays. Written summaries of quality test results shall be available to RiMMax, at no cost, upon RiMMax's request. Supplier shall retain records relating to its quality control testing and assays for at least four (4) years after such testing is completed.

    5.2.    <u>Supplier's Warranties</u>. Supplier warrants that it will have good and marketable title to all Products sold to RiMMax and that all Products sold to RiMMax will strictly conform to the Specifications and RiMMax's quality control standards, will be fit for their intended use, will comply with all applicable laws, rules, regulations and industry standards, will be manufactured using Good Manufacturing Practices, will be free from all defects in material and workmanship and will be free and clear of all liens and encumbrances (the "Product Warranties").

    5.3.    <u>Nonconforming Products</u>. The total costs, including, but not limited to, raw materials, packaging supplies, packing charges, proper disposal costs, product returns and recall costs, relating to Products manufactured by Supplier that do not comply with the Specifications, the Product Warranties or any other provision of this Agreement shall be the financial responsibility of Supplier. If RiMMax believes that any Products do not comply with the Specifications, Product Warranties or any provisions of this Agreement, RiMMax shall notify Supplier of such nonconformance and, upon Supplier's request, provide written details and deliver a sample of such nonconforming Products to Supplier. Supplier shall promptly notify RiMMax whether Supplier agrees that such Products are not in compliance. Supplier shall have the right to rework or dispose of nonconforming Products only with the written consent of RiMMax, which consent shall not be unreasonably withheld. Supplier shall replace any such nonconforming Products with conforming Products at Supplier's expense within a reasonable time but no later than 4 weeks after receipt of RiMMax's notice of nonconformity. Any nonconforming Products shall be returned to Supplier upon

addition, Supplier agrees to sign such further documents or instruments (including, without limitation, a Form UCC-1) requested by RiMMax to protect RiMMax's interest in such assets. Further, Supplier shall maintain such assets in good working order and condition (ordinary wear and tear excepted).

3.2.    <u>Supplier Capacity</u>. Supplier represents and warrants that it has sufficient capacity to supply the volumes of the Products agreed to in writing signed by the parties. In the event of the occurrence of a force majeure event which might otherwise permit Supplier to allocate production and delivery of different products among Supplier's various customers, Supplier shall continue to manufacture, supply and/or assemble and deliver to RiMMax 100% of the Products ordered by RiMMax pursuant to this Agreement.

3.3.    <u>Inventories</u>. Supplier shall be responsible for maintaining all raw material and component inventories, order quantities, lead times, and delivery dates. All unused materials relating to the Products shall be stored in Supplier's warehouse. Supplier shall notify RiMMax immediately of any significant loss of materials and Supplier shall be responsible for all losses and shrinkage of materials. Supplier shall perform an annual physical inventory relating to the Products at Supplier's own expense and RiMMax shall have the right to observe such physical inventory. RiMMax shall bear the expense of any other physical inventories requested by RiMMax.

3.4.    <u>Scheduling</u>. The parties shall mutually agree upon scheduled production on a monthly basis. Each party shall use commercially reasonable efforts to respond to scheduling problems of either party as they may arise. Supplier shall retain sole responsibility for scheduling day-to-day production consistent with the aforementioned guidelines.

3.5.    <u>Shipment</u>. Time of delivery of the Products by Supplier is of the essence. All sales of the Products under this Agreement shall be F.O.B. Supplier's plant in the United States. Title to and risk of loss of such Products shall be transferred to RiMMax by Supplier upon delivery by Supplier to RiMMax's designated carrier. If Supplier is late in delivering, in whole or in part, any shipments of the Products to RiMMax, Supplier shall make all late shipments to RiMMax as RiMMax directs, including, without limitation, via air freight, and Supplier shall pay all additional costs and expenses in connection with such late shipments. Supplier shall ensure that all shipments of Products shall comply with all applicable laws, rules and regulations, including, without limitation, the Toxic Substance Control Act.

3.6.    <u>Changes</u>. RiMMax shall have the right to request changes from time to time to the Products, the Specifications or any other specifications or procedures. If Supplier believes that such changes would result in an increase or decrease in Supplier's manufacturing costs, Supplier shall promptly notify RiMMax of the amount of such increase or decrease in writing before Supplier agrees to make the change and shall document such increase or decrease in its manufacturing costs. RiMMax shall pay only those costs of such changes that RiMMax agrees to in writing.

3.7.    <u>Special or Test Production</u>. RiMMax shall have the right to request from time to time that Supplier manufacture the Products pursuant to an Experimental Order ("EO") furnished by RiMMax. Prior to the issuance of an EO, Supplier will provide RiMMax with a written estimate of the feasibility, cost, and production schedule for such EO production. Supplier shall manufacture the Products in strict compliance with any EO. Supplier shall not manufacture any Products that do not strictly conform to the Specifications without a written EO signed by RiMMax. An EO production shall be conducted prior to the first purchase order submitted to Supplier pursuant to <u>Section 3.4 (b)</u>. If RiMMax advises Supplier that the EO is confidential, Supplier shall restrict access to the EO and information concerning the EO to only those employees of Supplier who have a need to know and shall not permit any other third parties to view the EO, products made during the EO or other information concerning the EO without RiMMax's prior written consent.

3.8.    <u>Destruction or Return of Materials</u>. RiMMax shall have the right to require Supplier to, at RiMMax's option, destroy or return obsolete, test or other materials, provided that RiMMax has paid for the materials to be destroyed or returned. RiMMax shall reimburse Supplier for any reasonable costs incurred in destroying or returning such materials. Notwithstanding the foregoing sentence, RiMMax shall not be obligated to pay for any nonconforming products or materials that it requests Supplier to destroy nor

Products. At RiMMax's option, RiMMax may obtain any necessary third party licenses directly.

6.4.    Confidentiality

(a)    During the term of this Agreement and for the longer of either (i) five (5) years after termination of this Agreement or (ii) for so long as the RiMMax Confidential Information shall not be publicly known, Supplier shall not use any RiMMax Confidential Information, except on behalf of RiMMax during the term hereof, or disclose any RiMMax Confidential Information to any third party, except as authorized in writing by RiMMax or as required by applicable law. Upon termination of this Agreement or upon written request by RiMMax, Supplier shall deliver to RiMMax all RiMMax Confidential Information, as well as all documents, media, items and Technology comprising, embodying or relating to RiMMax Confidential Information, as well as any other documents or things belonging to RiMMax that may be in Supplier's possession.

(b)    During the term of this Agreement and for the longer of either (i) five (5) years after termination of this Agreement or (ii) for so long as the Supplier Confidential Information shall not be publicly known, RiMMax shall not use any Supplier Confidential Information, except on behalf of Supplier during the term hereof, or disclose any Supplier Confidential Information to any third party, except as authorized in writing by Supplier or as required by applicable law. Upon termination of this Agreement or upon written request of Supplier, RiMMax shall deliver to Supplier all Supplier Confidential Information, as well as all documents, media, items and Technology comprising, embodying or relating to the Supplier Confidential Information, as well as any other documents or things belonging to Supplier that may be in RiMMax's possession.

(c)    The provisions of this Section 6.4 shall supersede any other confidentiality agreements between the parties with respect to the subject matter hereof and such confidentiality agreements are hereby terminated as between RiMMax and Supplier. RiMMax and Supplier hereby confirm that all proprietary information previously disclosed by one to the other prior to the date of this Agreement shall be deemed RiMMax Confidential Information or Supplier Confidential Information, as applicable, as long as RiMMax or Supplier, respectively, have complied with the provisions of this Agreement to protect such RiMMax Confidential Information or Supplier Confidential Information.

7.    INDEMNIFICATION

7.1.    Supplier's Indemnification. Supplier shall indemnify, defend and hold harmless RiMMax and its affiliates, shareholders, members, subsidiaries, directors, officers, employees, agents and representatives, from any and all liabilities, claims, losses, damages, judgments or awards, costs or expenses, including reasonable attorneys' fees, of whatsoever nature and by whomsoever asserted, whether asserted by a third party or by a party to this Agreement (hereinafter "Losses"), directly or indirectly, arising out of, resulting from or in any way connected with (i) any breach by Supplier of the terms of this Agreement; (ii) non-compliance with the Specifications or Product Warranties; (iii) any non-compliance with laws, ordinances, rules or regulations applicable to Supplier's obligations under this Agreement; (iv) any governmental, regulatory or other proceedings to the extent any such proceedings result from Supplier's failure to comply with the Specifications or the Product Warranties; (v) any recall or return of the Products initiated by RiMMax, whether voluntarily or by order of any court or other duly empowered governmental or regulatory office, to the extent that Supplier's failure to comply with the Specifications or the Product Warranties are responsible for such recall; or (vi) any claim that the manufacture, use or sale of any of the Products infringes upon or violates any patent, trademark, copyright, trade secret or other proprietary rights of any third party.

7.2.    RiMMax's Indemnification. RiMMax shall indemnify, defend and hold harmless Supplier and its affiliates, shareholders, members, subsidiaries, directors, officers, employees, agents and representatives, from any and all Losses directly or indirectly arising out of, resulting from or in any way connected with (i) any breach by RiMMax of the terms of this Agreement; (ii) any non-compliance with laws, ordinances, rules or regulations applicable to RiMMax's obligations under this Agreement; (iii) any governmental, regulatory or other proceedings to the extent any such proceedings result from RiMMax's

acts or omissions in transporting, marketing, distributing and selling the Products; or (iv) any recall or return of the Products initiated by RiMMax, whether voluntarily or by order of any court or other duly empowered governmental or regulatory office, to the extent that RiMMax's acts or omissions in the transportation, marketing, distribution or sale of the Products are responsible for such recall.

7.3.    Indemnification Procedures. The indemnitor shall promptly assume full and complete responsibility for the investigation, defense, compromise and settlement of any claim, suit or action arising out of or relating to the indemnified matters following written notice thereof from the indemnitee, which notice shall be given by the indemnitee within ten (10) days of the indemnitee's knowledge of such claim, suit or action. Failure to provide such timely notice shall not eliminate the indemnitor's indemnification obligations to the indemnitee unless, and only to the extent to which, such failure has substantially prejudiced the indemnitor. Notwithstanding the foregoing, the indemnitee shall have the right, in its sole discretion and at indemnitee's expense, to participate in or to defend or prosecute, through its own counsel, any claim suit or action for which it is entitled to indemnification by indemnitor; provided, however, that if the indemnitee is advised in writing by its legal counsel that there is a conflict between the positions of the indemnitor and the indemnitee in conducting the defense of such action or that there are legal defenses available to the indemnitee different from or in addition to those available to the indemnitor, then counsel for the indemnitee, at the indemnitor's expense, shall be entitled to conduct the defense only to the extent necessary to protect the interests of the indemnitee. The indemnitor shall not enter into any compromise or settlement without the indemnitee's prior written consent, which consent shall not be unreasonably withheld. The absence of a complete and general release of all claims against indemnitee shall be reasonable grounds for indemnitee to refuse to provide written consent to a compromise or settlement. If the indemnitor does not assume the defense of such claim, suit or action, the indemnitor shall reimburse the indemnitee for the reasonable fees and expenses of any counsel retained by the indemnitee, and shall be bound by the results obtained by the indemnitee; provided, however, that no such claim, suit or action shall be settled without the indemnitor's prior written consent, which consent shall not be unreasonably withheld. The absence of a complete and general release of all claims against indemnitor shall be reasonable grounds for indemnitor to refuse to provide written consent to a compromise or settlement.

7.4.    Additional RiMMax Rights. In addition to the provisions of Sections 7.1. in the event the use or sale of any of the Products or any components or parts thereof is enjoined by a court of competent jurisdiction due to any claim of infringement or violation of any patent, trademark, copyright, trade secret, or other proprietary rights of any third party. Supplier shall promptly, at RiMMax's option: (i) obtain for RiMMax, at no expense to RiMMax, the right to continue using the Products or components or parts thereof; (ii) replace the infringing items at no expense to RiMMax, with a non-infringing item of equal performance and quality; or (iii) modify, at no expense to RiMMax, the infringing items so that they become noninfringing.

**8.    INSURANCE.** At the request of RiMMax the Supplier shall keep in force throughout the term of this Agreement and for eighteen (18) months following the termination of this Agreement adequate self insurance or commercial general liability insurance written on an occurrence basis, including products liability and contractual liability coverages as respects this Agreement.

**9.    MISCELLANEOUS PROVISIONS**

9.1.    Independent Contractor. Supplier is an independent contractor and not an agent, employee, partner, joint venture partner, subsidiary or an affiliated entity of RiMMax. No party shall incur any debts or make any commitments on behalf of the other, except to and only to the extent, if at all, specifically provided in this Agreement.

9.2.    Force Majeure. Except as otherwise provided herein, neither party shall be liable to the other for any Loss or failure to perform resulting from any act of God, fire, flood, explosion or other natural disaster, actions or impositions by Federal, state or local authorities, strike, labor dispute, vandalism, riot, commotion, act of public enemies, blockage or embargo or any other cause beyond the reasonable control of such party. Upon the occurrence of any such event that results in, or will result in, a delay or failure to perform, the party whose performance is delayed or prevented shall be relieved from fulfilling its obligations under this Agreement during the period of such force majeure event and shall immediately

provide written notice to the other party of such occurrence and the anticipated effect of such occurrence. The party whose performance is affected shall use its best efforts to minimize disruptions in its performance and shall resume full performance of its obligations under this Agreement as soon as possible.

9.3.    Notices.  Any notice or other communication required or permitted to be given hereunder shall be in writing (including facsimile or similar transmission) and mailed (by certified mail, return receipt requested, postage prepaid), sent or delivered (including by way of overnight courier service) addressed as follows:

If to RiMMax:

The RiMMax Wheels, L.L.C.
1300 South Farmview Dr., Suite #J35
Dover, DE 19904
Attention: Marc Mathis
Fax: (302) 292-8346

With a copy to:

Snell & Wilmer L.L.P
One Arizona Center
400 East Van Buren
Phoenix, Arizona 85004
Attn: Patrick L. Mixon, Esq.
Fax: (602) 382-6070

If to Supplier:

RC Components
373 Mitch McConnell Way
Bowling Green, KY 42104
Attention: Rick Ball
Fax: (270) 842-9527

With a copy to:

or to such other address as the parties may give notice to the others by like means.  All such notices and communications, if mailed, shall be effective upon the earlier of (a) actual receipt by the addressee, (b) the date shown on the return receipt of such mailing, or (c) three (3) days after deposit in the mail.  All such notices and communications, if not mailed, shall be effective upon the earlier of (a) actual receipt by the addressee, (b) with respect to facsimile and similar electronic transmission, the earlier of (i) the time that electronic confirmation of a successful transmission is received or (ii) the date of transmission, if a confirming copy of the transmission also is sent by overnight courier service on the date of transmission, or (c) with respect to delivery by overnight courier service, one (1) day after deposit with such courier service, if delivery on such day by such courier is confirmed with the courier or the recipient. The parties further agree that delivery of a notice or other communication required or permitted to be given hereunder in writing may be given via email addressed to:  (a) with respect to RiMMax, marccmathis@rimmaxwheels.com with copies to pmixon@swlaw.com, and (b) with respect to Supplier, rcc@rccomponents.com with copies to _____.  Such email notices and communications shall be effective on the date of transmission if a confirming copy of the transmission also is sent via overnight courier service on the date of transmission.

9.4.    Successors and Assigns.  This Agreement shall be binding on and shall inure to the benefit of the parties and their respective successors in interest and assigns.  Supplier shall not assign this Agreement without the prior written consent of RiMMax, which consent shall not be unreasonably withheld. RiMMax may assign its rights and obligations under this Agreement without the consent of Supplier.

9.5.    Severability.  Any term or provision of this Agreement which is invalid or unenforceable in any jurisdiction shall, as to that jurisdiction, be ineffective to the extent of such invalidity or unenforceability without rendering invalid or unenforceable the remaining terms and provisions of this Agreement or affecting the validity or enforceability of any of the terms or provisions of this Agreement in any other jurisdiction. If any provision of this Agreement is so broad as to be unenforceable, the provision

shall be interpreted to be only so broad as is enforceable.

    9.6.    <u>Survival</u>. Sections <u>2.3, 2.4, 4, 5, 6, 7, 8, 9.3, 9.6, 9.13, 9.14</u> and <u>9.15</u> shall survive any termination or expiration of this Agreement.

    9.7.    <u>Entire Agreement and Conflict</u>. This Agreement (including the Schedules hereto), the Specifications and any other documents incorporated by reference, constitute the entire Agreement and supersede any previous agreement, whether written or oral, between the parties relating to the subject matter of this Agreement. In the event of any conflict, the terms and conditions of this Agreement shall prevail over the terms and conditions of any purchase order or other shipping, delivery, receiving, billing or other document used directly or indirectly by either party in performing this Agreement.

    9.8.    <u>Amendment and Waiver</u>. This Agreement may not be amended or modified in any respect, except by writing made and executed in the same manner as this Agreement. No provisions of this Agreement shall be waived by any act, omission or knowledge of a party except by an instrument in writing expressly waiving such provisions and executed by the party against whom such waiver is claimed. No waiver of any default under or breach of this Agreement shall operate as a waiver of any other or subsequent default or breach.

    9.9.    <u>Construction</u>. This Agreement has been submitted to the scrutiny of, and has been negotiated by, all parties hereto and their counsel, and shall be given a fair and reasonable interpretation in accordance with the terms hereof, without consideration or weight being given to its having been drafted by any party hereto or its counsel.

    9.10.    <u>Headings</u>. The headings of this Agreement are for convenience only and shall be of no force or effect in construing or interpreting any of the provisions of this Agreement.

    9.11.    <u>Counterparts</u>. This Agreement may be executed in any number of counterparts, each of which shall be deemed an original, but all of which shall constitute one and the same instrument.

    9.12.    <u>Language of Agreement and Notices</u>. This Agreement is in the English language only, which shall be controlling in all respects, and all versions hereof in any other language shall be for accommodation only and shall not be binding on the parties. All notices and communications required or permitted to be given or made under this Agreement shall be in the English language.

    9.13.    <u>Governing Law; Arbitration</u>. This Agreement shall be governed by and construed in accordance with the internal laws of the State of Delaware, U.S.A., without regard to conflict of law principles. All disputes, claims and other matters in controversy arising directly or indirectly out of or related to this Agreement, or the breach hereof, whether contractual or non-contractual, shall be determined by arbitration and shall be settled by a majority vote of three arbitrators, one of whom shall be appointed by RiMMax, one of whom shall be appointed by Supplier and the third of whom shall be appointed by the first two arbitrators. Persons eligible to be selected as arbitrators shall be limited to attorneys who have been in practice at least ten (10) years specializing in corporate matters, who have had both training and experience as arbitrators and who have had no prior relationship or business dealings with either RiMMax or Supplier or their respective directors and officers. If either RiMMax or Supplier fails to appoint an arbitrator within ten (10) days of a request in writing by the other party to do so or if the first two arbitrators cannot agree on the appointment of the third arbitrator, then the third arbitrator shall be appointed by the American Arbitration Association (the "AAA"), provided that such arbitrator also must meet the foregoing eligibility requirements. The arbitration shall be conducted in the English language, in the City of Dover, Delaware, U.S.A., in accordance with the commercial rules of the AAA then in effect, subject to any modifications agreed to in writing by the parties. The U.S. Federal Arbitration Act (the "FAA") shall apply to the construction and interpretation of this agreement to arbitrate. The arbitrators shall base their award on applicable law and judicial precedent and, unless both parties agree otherwise, shall include in such award the findings of fact and conclusions of law upon which the award is based and may include equitable relief. Judgment on the award rendered by the arbitrators may be entered in any court of competent jurisdiction. The arbitrators shall award recovery of reasonable attorneys' fees and costs to the prevailing party. The arbitrators' resolution of the dispute shall be final and binding, except that any party can appeal in the

federal courts of the United States of America nearest the City of Dover, Delaware or, if such federal courts do not have jurisdiction, to the courts of the State of Delaware, to vacate and remand, or modify or correct the arbitration award for any of the grounds specified in the FAA or if the arbitrators committed prejudicial error in the application of substantive law to the established facts. The procedures specified in this Section 9.13 shall be the sole and exclusive procedures for resolution of disputes; provided, however, that nothing contained herein shall preclude any party from filing a judicial proceeding seeking equitable or injunctive relief.

9.14.    Consent to Jurisdiction. With respect to each matter which is not subject to the mandatory arbitration provisions of Section 9.13, each of the parties hereby irrevocably and unconditionally consents to submit to the jurisdiction of the federal courts of the United States of America (located nearest the City of Dover, Delaware) or, if such federal courts do not have jurisdiction, to the courts of the State of Delaware (located in the City of Dover, Delaware) for any litigation arising out of or relating to this Agreement and the transactions contemplated hereby. Each of the parties hereto hereby irrevocably and unconditionally waives any objection to the laying of venue of any litigation arising out of this Agreement or the transactions contemplated hereby by the courts of the United States of America or the State of Delaware, in each case, and hereby further irrevocably and unconditionally waives and agrees not to plead or claim in any such court that any such litigation brought in any such court has been brought in an inconvenient forum. Any judgment or other decision of any such court shall be enforceable, without further proceedings, against the named party anywhere in the world where such party is located, does business or has assets.

9.15.    Alternate Execution Date of Agreement. Notwithstanding formal execution of this Agreement by the parties, this Agreement shall become effective upon acceptance by Supplier of the initial payment made by RiMMax. The parties therefore a

IN WITNESS WHEREOF, the parties have caused this Agreement to be duly authorized and executed as of the date first above written.

RIMMAX WHEELS, LLC


By: _____
Its: _____


RC COMPONENTS, INC.


By: _____
Its: _____


**SCHEDULE A**
**PRICING**

The pricing structure for manufacture of RiMMax Wheels' Free Spinning Rims Product is as follows:

Design Time will be billed at $80 per hour.

Design Time is a one-time charge per design of current project.

Current lead-time for a pair of wheels is 10-12 weeks from time of deposit.

## Minimums

Design of center wheel is a 10-piece minimum run per design with a 20-piece minimum per set up.

Hub piece is a total 25-piece minimum run for front and rear.

## Pricing

Estimated Design Cost

     6 hours per wheel design with 3 designs.    18 hours x $80 = $1440 - 100% deposit

     14 hours for front and rear hubs.       14 hours x $80 = $1120 - 100% deposit

Estimated Production Cost

     Center Wheel Design @ 20 Pieces    $248 x 20 = $4960 - 50% deposit

     Front Hub @ 25 Pieces           $80 x 25 = $2000 - 50% deposit

     Rear Hub @ 25               $95 x 25 = $2375 - 50% deposit

     Chroming Wheel             $70 each

     Chroming Hub              $15 each

Wheel Cost Breakdown (does not include the parts listed above)

| | Retail | Dealer | Cost to RiMMax |
|---|---|---|---|
| Front Wheel Polished | $825 | $618.75 | $464.06 |
| Front Wheel Chrome | $1075 | $806.25 | $604.69 |
| Rear Wheel Polished | $1017 | $762.75 | $572.06 |
| Rear Wheel Chrome | $1267 | $950.25 | $712.69 |

Total Amount of deposit needed to begin production $7227.50

SCHEDULE B
SPECIFICATIONS

# EXHIBIT F



# FAX COVER SHEET

373 Mitch McConnell Way
Bowling Green, KY 42101
270-842-6000
270-842-9527

| Send to: RIMMAX WHEELS | From:<br>JIM COOPER – SALES DEPT. |
|---|---|
| Attention: | Date: 4/18/03 |
| Office location: | Office location: |
| Fax number: 302-730-4062 | Phone number: |

☐ Urgent  ☐ Reply ASAP  ☐ Please comment  ☐ Please review  ☐ For your information

Total pages, including cover:   6

### Comments:

ATTACHED IS A 5 PAGE REPORT SHOWING ALL OF THE ORDERS WE HAVE RECEIVED THAT WE ARE ABLE TO BEGIN PROCESSING.

AT THIS TIME, WE DO NOT HAVE HUBS AVAILABLE FOR THE YAMAHA R6, HONDA 954 OR CBR 600. THOSE ORDERS HAVE NOT BEEN ENTERED.

YOUR TOTAL ON ORDER IS $102,182.51

RC Components, Inc.

OPEN SALES ORDER REPORT

*SORTED BY CUSTOMER NUMBER FOR TYPES: STD, BACK*

*=PRICE CHANGE, **=SPLIT COMMSN

| CUSTOMER NUMBER PRM DATE ITEM NUMBER | ORDER NO   TYPE DESCRIPTION | P UNIT WHS L MEAS | PRICE | QTY ON ORDER | QUANTITY SHIPPED | QUANTITY BACK ORD | EXTENSION |
|---|---|---|---|---|---|---|---|
| 0012150   RiMMax Wheels | 0038808   STD  ORDER DATE: 03/17/03   STATUS: OPEN | | | SHIP DATE:   05/17/03 | | | |
| | CUST PO:  JODY JENDON   SLSPRSN:   FRE   LAST INVOICE: | | | INV DATE: | | | |
| 05/17/03 /C | 2K HYABUSA | | | | | | |
| 05/17/03 RM031735038-10C | 17X3.5" RIM MAX (FREESTYLE) SF | 000  C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| 05/17/03 RM031755088-10C | 17X5.5" RIM MAX (FREESTYLE) SF | 000  C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| 05/17/03 SPR530-40 | 40TH SPROCKET 530 CHAIN | 000  C EACH | 32.400 | 1.000 | 0.000 | 0.000 | 32.40 |
| 04/17/03 /POLISH | POLISHING SER/NON INVENTORY | | | | | | 10.00 |
| | FREIGHT | | | | | | 45.00 |
| | | | | | ORDER 0038808 TOTAL: | | 2,423.40 |

| 0012160   RiMMax Wheels | 0038809   STD  ORDER DATE: 03/17/03   STATUS: OPEN | | | SHIP DATE:   05/17/03 | | | |
| | CUST PO:  JODY JENDON   SLSPRSN:   FRE   LAST INVOICE: | | | INV DATE: | | | |
| 05/17/03 RM031735038-11C | 17X3.5" RIM MAX (TRUTH) SPINNE | 000  C EACH | 1,641.000 | 1.000 | 0.000 | 0.000 | 1,641.00 |
| 05/17/03 RM031755088-11C | 17X5.5" RIM MAX (TRUTH) SPINNE | 000  C EACH | 1,671.000 | 1.000 | 0.000 | 0.000 | 1,671.00 |
| 05/17/03 SPR530-40 | 40TH SPROCKET 530 CHAIN | 000  C EACH | 32.400 | 1.000 | 0.000 | 0.000 | 32.40 |
| 04/17/03 /POLISH | POLISHING SER/NON INVENTORY | | | | | | 10.00 |
| | FREIGHT | | | | | | 45.00 |
| | | | | | ORDER 0038809 TOTAL: | | 3,399.40 |

| 0012160   RiMMax Wheels | 0038812   STD  ORDER DATE: 03/17/03   STATUS: NEW | | | SHIP DATE:   05/17/03 | | | |
| | CUST PO:  JODY JENDON   SLSPRSN:   FRE   LAST INVOICE: | | | INV DATE: | | | |
| 05/17/03 RM031735038-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | 000  C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| 05/17/03 RM031755088-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | 000  C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| 05/17/03 SPR530-40 | 40TH SPROCKET 530 CHAIN | 000  C EACH | 32.400 | 1.000 | 0.000 | 0.000 | 32.40 |
| 05/17/03 /POLISH | POLISHING SER/NON INVENTORY | | | | | | 10.00 |
| | FREIGHT | | | | | | 45.00 |
| | | | | | ORDER 0038812 TOTAL: | | 2,423.40 |

| 0012160   RiMMax Wheels | 0038813   STD  ORDER DATE: 03/17/03   STATUS: OPEN | | | SHIP DATE:   05/17/03 | | | |
| | CUST PO:  RIM MAX   SLSPRSN:   FRE   LAST INVOICE: | | | INV DATE: | | | |
| 05/17/03 RM031735038-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | 000  C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| 05/17/03 RM031755088-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | 000  C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| 05/17/03 SPR530-40 | 40TH SPROCKET 530 CHAIN | 000  C EACH | 32.400 | 1.000 | 0.000 | 0.000 | 32.40 |
| 05/17/03 /POLISH | POLISHING SER/NON INVENTORY | | | | | | 10.00 |
| | FREIGHT | | | | | | 45.00 |
| | | | | | ORDER 0038813 TOTAL: | | 2,423.40 |

| 0012150   RiMMax Wheels | 0038814   STD  ORDER DATE: 03/17/03   STATUS: OPEN | | | SHIP DATE:   05/17/03 | | | |
| | CUST PO:  PAT STRICKLAND   SLSPRSN:   FRE   LAST INVOICE: | | | INV DATE: | | | |
| 05/17/03 /C | 2001 HYABUSA | | | | | | |
| 05/17/03 RM031735038-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | 000  C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| 05/17/03 RM031755088-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | 000  C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| 05/17/03 SPR530-40 | 40TH SPROCKET 530 CHAIN | 000  C EACH | 32.400 | 1.000 | 0.000 | 0.000 | 32.40 |
| 05/17/03 /POLISH | POLISHING SER/NON INVENTORY | | | | | | 10.00 |
| | FREIGHT | | | | | | 45.00 |
| | | | | | ORDER 0038814 TOTAL: | | 2,423.40 |

| 0012160   RiMMax Wheels | 0038816   STD  ORDER DATE: 03/17/03   STATUS: OPEN | | | SHIP DATE:   05/17/03 | | | |
| | CUST PO:  PAT STRICKLAND   SLSPRSN:   FRE   LAST INVOICE: | | | INV DATE: | | | |
| 05/17/03 /C | 2001 HYABUSA | | | | | | |
| 05/17/03 RM031735038-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | 000  C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| 05/17/03 RM031755088-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | 000  C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| 05/17/03 SPR530-40 | 40TH SPROCKET 530 CHAIN | 000  C EACH | 32.400 | 1.000 | 0.000 | 0.000 | 32.40 |
| 05/17/03 /POLISH | POLISHING SER/NON INVENTORY | | | | | | 10.00 |
| | FREIGHT | | | | | | 45.00 |
| | | | | | ORDER 0038816 TOTAL: | | 2,423.40 |

| 0012160   RiMMax Wheels | 0038845   STD  ORDER DATE: 03/18/03   STATUS: OPEN | | | SHIP DATE:   05/18/03 | | | |
| | CUST PO:  LADALE TOLLIVER   SLSPRSN:   FRE   LAST INVOICE: | | | INV DATE: | | | |
| 05/18/03 /C | 2002 ZX-12 | | | | | | |
| 05/18/03 RM031735048-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | 000  C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| 05/18/03 RM031755098-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | 000  C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |

*SORTED BY CUSTOMER NUMBER FOR TYPES: STD, BACK*

*=PRICE CHANGE, **=SPLIT COMM'SN

| CUSTOMER NUMBER | PRM DATE | ITEM NUMBER | DESCRIPTION | ORDER NO | TYPE | P WHS L | UNIT MEAS | PRICE | QTY ON ORDER | QUANTITY SHIPPED | QUANTITY BACK ORD | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 05/18/03 04/18/03 | SPR530-46 /POLISH | 46TH SPROCKET 530 CHAIN POLISHING SER/NON INVENTORY FREIGHT | | | 000 | C EACH | 32.400 | 1.000 | 0.000 | 0.000 | 32.40 10.00 45.00 |

ORDER 0038849 TOTAL: 2,423.40

| 0012160 | RiMMax Wheels | | | 0038850 | STD | ORDER DATE: 03/18/03 | | STATUS: OPEN | | SHIP DATE: 05/18/03 | | |

CUST PO: PATRICK STRICKL   SLSPRSN:   FRB   LAST INVOICE:      INV DATE:

| | 05/18/03 | /C | 2001 ZX-12 | | | | | | | | | |
| | 05/18/03 | RM031735048-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | | | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | 05/18/03 | RM031755008-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | | | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | 05/18/03 | SPR530-46 | 46TH SPROCKET 530 CHAIN | | | 000 | C EACH | 32.400 | 1.000 | 0.000 | 0.000 | 32.40 |
| | | /POLISH | POLISHING SER/NON INVENTORY FREIGHT | | | | | | | | | 10.00 45.00 |

ORDER 0038850 TOTAL: 2,423.40

| 0012160 | RiMMax Wheels | | | 0039702 | STD | ORDER DATE: 04/18/03 | | STATUS: OPEN | | SHIP DATE: 05/20/03 | | |

CUST PO: PITSTOP   SLSPRSN:   FRB   LAST INVOICE:      INV DATE:

| | 05/20/03 | /C | 2002 GSXR 750 | | | | | | | | | |
| | 05/20/03 | RM031735040-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | | | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | 05/20/03 | RM031755090-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | | | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | 05/20/03 | SPR530-42 | 42TH SPROCKET 530 CHAIN | | | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| | | /POLISH | POLISHING SER/NON INVENTORY FREIGHT | | | | | | | | | 10.00 45.00 |

ORDER 0039702 TOTAL: 2,421.00

| 0012160 | RiMMax Wheels | | | 0039703 | STD | ORDER DATE: 04/18/03 | | STATUS: OPEN | | SHIP DATE: 05/18/03 | | |

CUST PO: SHAWN EDMONDS   SLSPRSN:   FRB   LAST INVOICE:      INV DATE:

| | 05/18/03 | /C | 1991 YAMAHA R1 | | | | | | | | | |
| | 05/18/03 | RM031735042-10C | 17X3.5" RIM MAX (FREESTYLE) SP | | | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | 05/18/03 | RM031755092-10C | 17X5.5" RIM MAX (FREESTYLE) SP | | | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | 05/18/03 | SPR530-42 | 42TH SPROCKET 530 CHAIN | | | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| | | /POLISH | POLISHING SER/NON INVENTORY FREIGHT | | | | | | | | | 10.00 45.00 |

ORDER 0039703 TOTAL: 2,421.00

| 0012160 | RiMMax Wheels | | | 0039706 | STD | ORDER DATE: 04/18/03 | | STATUS: OPEN | | SHIP DATE: 05/18/03 | | |

CUST PO: ROBERTO RODRIG   SLSPRSN:   FRB   LAST INVOICE:      INV DATE:

| | 05/18/03 | /C | 2002 GSXR 1000 | | | | | | | | | |
| | 05/18/03 | RM031735040-10C | 17X3.5" RIM MAX (FREESTYLE) SP | | | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | 05/18/03 | RM031755090-10C | 17X5.5" RIM MAX (FREESTYLE) SP | | | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | 04/18/03 | SPR530-42 | 42TH SPROCKET 530 CHAIN | | | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| | | /POLISH | POLISHING SER/NON INVENTORY FREIGHT | | | | | | | | | 10.00 45.00 |

ORDER 0039706 TOTAL: 2,421.00

| 0012160 | RiMMax Wheels | | | 0039708 | STD | ORDER DATE: 04/18/03 | | STATUS: NEW | | SHIP DATE: 05/18/03 | | |

CUST PO: ROCCO GARGANO   SLSPRSN:   FRB   LAST INVOICE:      INV DATE:

| | 05/18/03 | /C | 2003 GSXR 1000 | | | | | | | | | |
| | 05/18/03 | RM031735040-10C | 17X3.5" RIM MAX (FREESTYLE) SP | | | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | 05/18/03 | RM031755090-10C | 17X5.5" RIM MAX (FREESTYLE) SP | | | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | 04/18/03 | SPR530-42 | 42TH SPROCKET 530 CHAIN | | | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| | | /POLISH | POLISHING SER/NON INVENTORY FREIGHT | | | | | | | | | 10.00 45.00 |

ORDER 0039708 TOTAL: 2,421.00

| 0012160 | RiMMax Wheels | | | 0039709 | STD | ORDER DATE: 04/18/03 | | STATUS: OPEN | | SHIP DATE: 05/18/03 | | |

CUST PO: PATRICK STRICKL   SLSPRSN:   FRB   LAST INVOICE:      INV DATE:

| | 05/18/03 | /C | 2003 GSXR 750 | | | | | | | | | |
| | 05/18/03 | RM031735040-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | | | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | 05/18/03 | RM031755090-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | | | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | 04/18/03 | /POLISH | 42TH SPROCKET 530 CHAIN POLISHING SER/NON INVENTORY FREIGHT | | | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 * 10.00 45.00 |

OPEN SA...

RC Components

*PRICE CHANGE, **SPLIT COMM'SN

SORTED BY CUSTOMER NUMBER FOR TYPES: STD, BACK...

| CUSTOMER NUMBER | PRM DATE | ITEM NUMBER | DESCRIPTION | ORDER NO | TYPE | WHS L | P MEAS | UNIT PRICE | QTY ON ORDER | QUANTITY SHIPPED | QUANTITY BACK ORD | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

0012160  RiMMax Wheels

0039711  STD  ORDER DATE: 04/18/03  STATUS: OPEN  ORDER 0039709 TOTAL:  2,421.00

| 05/18/03 | /C | CUST PO: SOUTH SHORE | SLSPRSN: | FRB | | | SHIP DATE: 05/18/03 |
| 05/18/03 | RM031735042-10C | 1999 YAMAHA R1 | | | LAST INVOICE: | | INV DATE: |
| 05/18/03 | RM031755092-10C | 17X3.5" RIM MAX (FREESTYLE) SF | 000 | C EACH | | |
| 04/18/03 | SPR530-42 | 17X5.5" RIM MAX (FREESTYLE) SF | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | /POLISH | 42TH SPROCKET 530 CHAIN | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | | POLISHING SER/NON INVENTORY | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| | | FREIGHT | | | | | | | 10.00 |
| | | | | | | | | | 45.00 |

0012160  RiMMax Wheels

0039712  STD  ORDER DATE: 04/18/03  STATUS: OPEN  ORDER 0039711 TOTAL:  2,421.00

| 05/18/03 | /C | CUST PO: ANGEL CORREA | SLSPRSN: | FRB | | | SHIP DATE: 05/18/03 |
| 05/18/03 | RM031735042-10C | 2003 YAMAHA R1 | | | LAST INVOICE: | | INV DATE: |
| 05/18/03 | RM031755092-10C | 17X3.5" RIM MAX (FREESTYLE) SF | 000 | C EACH | | |
| 04/18/03 | SPR530-42 | 17X5.5" RIM MAX (FREESTYLE) SF | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | /POLISH | 42TH SPROCKET 530 CHAIN | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | | POLISHING SER/NON INVENTORY | | | 30.000 | 1.000 | | | 30.00 |
| | | FREIGHT | | | | | | | 10.00 |
| | | | | | | | | | 45.00 |

0012160  RiMMax Wheels

0039713  STD  ORDER DATE: 04/18/03  STATUS: NEW  ORDER 0039712 TOTAL:  2,421.00

| 05/18/03 | /C | CUST PO: RIMMAX | SLSPRSN: | FRB | | | SHIP DATE: 05/18/03 |
| 05/18/03 | RM031735042-12C | 1999 YAMAHA R1 | | | LAST INVOICE: | | INV DATE: |
| 05/18/03 | RM031755092-12C | 17X3.5" RIM MAX (DYNASTY) SF/N | 000 | C EACH | | |
| 04/18/03 | SPR530-42 | 17X5.5" RIM MAX (DYNASTY) SF/N | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | /POLISH | 42TH SPROCKET 530 CHAIN | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | | POLISHING SER/NON INVENTORY | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| | | FREIGHT | | | | | | | 10.00 |
| | | | | | | | | | 45.00 |

RiMMax Wheels

0039715  STD  ORDER DATE: 04/18/03  STATUS: OPEN  ORDER 0039713 TOTAL:  2,421.00

| 05/18/03 | /C | CUST PO: JAY SMITH | SLSPRSN: | FRB | | | SHIP DATE: 05/18/03 |
| 05/18/03 | RM031735048-10C | 2002 ZX-12 | | | LAST INVOICE: | | INV DATE: |
| 05/18/03 | RM031755098-10C | 17X3.5" RIM MAX (FREESTYLE) SF | 000 | C EACH | | |
| 05/18/03 | SPR530-46 | 17X5.5" RIM MAX (FREESTYLE) SF | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | /POLISH | 46TH SPROCKET 530 CHAIN | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | | POLISHING SER/NON INVENTORY | | | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| | | FREIGHT | | | | | | | 10.00 |
| | | | | | | | | | 60.00 |

ORDER 0039715 TOTAL:  2,436.00

0039716  STD  ORDER DATE: 04/18/03  STATUS: OPEN  SHIP DATE: 05/18/03

| | | | SLSPRSN: | FRB | LAST INVOICE: | | INV DATE: |
| | | CUST PO: STEPHEN KEHLER | | | 725.625 | 1.000 | 0.000 | 0.000 | 725.63 |
| | | | 000 | C EACH | 806.625 | 1.000 | 0.000 | 0.000 | 806.63 |
| | | | 000 | C EACH | 30.000 | 1.000 | | | 30.00 |
| | | | 000 | C EACH | | | | | 10.00 |
| | | | | | | | | | 45.00 |

ORDER 0039716 TOTAL:  1,617.26

RiMMax Wheels

| 05/18/03 | YA031735030-62C | CUST PO: | SHIP DATE: 05/18/03 |
| 05/18/03 | YA031755090-62C | 17X3.5 SLA 08+ R1 C | | | STATUS: OPEN | INV DATE: |
| 05/18/03 | SPR530-42 | 17X5.5 SLA 08+ R1 C | | | | 0.000 | 0.000 | 1,153.00 |
| 04/18/03 | /POLISH | 42TH SPROCKET 530 CHAIN | | | | | | 1,153.00 |
| | | POLISHING SER/NON INVENTORY | | | | | | 30.00 |
| | | FREIGHT | | | | | | 10.00 |
| | | | | | | | | 45.00 |

0039717  STD  ORDER DATE: 04/18/03  STATUS: OPEN

| | | CUST PO: STEPHEN KEHLER | SLSPRSN: | FRB | LAST INVOICE: | | INV DATE: |
| | | | | | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | | | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | | | 000 | C EACH | 30.000 | 1.000 | | | 30.00 |
| | | | | | | | | | 10.00 |
| | | | | | | | | | 45.00 |

ORDER 0039717 TOTAL:  2,421.00

0012160  RiMMax Wheels

| 05/18/03 | /C | CUST PO: |
| 05/18/03 | RM031735042-10C | 1999 YAMAHA R1 |
| 05/18/03 | RM031755092-10C | 17X3.5" RIM MAX (FREESTYLE) SF |
| 05/18/03 | SPR530-42 | 17X5.5" RIM MAX (FREESTYLE) SF |
| 04/18/03 | /POLISH | 42TH SPROCKET 530 CHAIN |
| | | POLISHING SER/NON INVENTORY |
| | | FREIGHT |

OPEN SALES ORDER REPORT

**-PRICE CHANGE, **-SPLIT COMMSN

| CUSTOMER NUMBER | PRM | DATE | ITEM NUMBER DESCRIPTION | | ORDER NO | TYPE | P UNIT WHS L MEAS | PRICE | QTY ON ORDER | QUANTITY SHIPPED | QUANTITY BACK ORD | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0012160 | RiMMax Wheels | | | | 0039718 | STD | | | | | SHIP DATE: 05/18/03 | |
| | | | | | CUST PO: DARNELL JOHNSON | | ORDER DATE: 04/18/03 | | STATUS: NEW | | | |
| | | | | | 2002 YAMAHA R1 | | SLSPRSN: FRB | LAST INVOICE: | | INV DATE: | | |
| | 05/18/03 | /C | RM031735042-10C | | 17X3.5" RIM MAX (FREESTYLE) SP | | 000 C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | 05/18/03 | RM031755092-10C | | | 17X5.5" RIM MAX (FREESTYLE) SP | | 000 C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | 05/18/03 | SPR530-42 | | | 42TH SPROCKET 530 CHAIN | | 000 C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| | 04/18/03 | /POLISH | | | POLISHING SER/NON INVENTORY | | | | | | | 10.00 |
| | | | | | FREIGHT | | | | | | | 45.00 |
| | | | | | | | | | | ORDER 0039718 TOTAL: | | 2,421.00 |

| 0012160 | RiMMax Wheels | | | | 0039719 | STD | | | | | SHIP DATE: 05/18/03 | |
| | | | | | CUST PO: LYNCHBURG | | ORDER DATE: 04/18/03 | | STATUS: OPEN | | | |
| | | | | | 2003 GSXR 1000 | | SLSPRSN: FRB | LAST INVOICE: | | INV DATE: | | |
| | 05/18/03 | /C | RM031735040-12C | | 17X3.5" RIM MAX (DYNASTY) SPIN | | 000 C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | 05/18/03 | RM031755090-12C | | | 17X5.5" RIM MAX (DYNASTY) SPIN | | 000 C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | 05/18/03 | SPR530-42 | | | 42TH SPROCKET 530 CHAIN | | 000 C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| | 04/18/03 | /POLISH | | | POLISHING SER/NON INVENTORY | | | | | | | 10.00 |
| | | | | | FREIGHT | | | | | | | 45.00 |
| | | | | | | | | | | ORDER 0039719 TOTAL: | | 2,421.00 |

| 0012160 | RiMMax Wheels | | | | 0039720 | STD | | | | | SHIP DATE: 05/18/03 | |
| | | | | | CUST PO: RIMMAX | | ORDER DATE: 04/18/03 | | STATUS: OPEN | | | |
| | | | | | 2001 GSXR 1000 | | SLSPRSN: FRB | LAST INVOICE: | | INV DATE: | | |
| | 05/18/03 | /C | RM031735040-10C | | 17X3.5" RIM MAX (FREESTYLE) SP | | 000 C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | 05/18/03 | RM031755090-10C | | | 17X5.5" RIM MAX (FREESTYLE) SP | | 000 C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | 05/18/03 | SPR530-42 | | | 42TH SPROCKET 530 CHAIN | | 000 C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| | 04/18/03 | /POLISH | | | POLISHING SER/NON INVENTORY | | | | | | | 10.00 |
| | | | | | FREIGHT | | | | | | | 45.00 |
| | | | | | | | | | | ORDER 0039720 TOTAL: | | 2,421.00 |

| 0012160 | RiMMax Wheels | | | | 0039721 | STD | | | | | SHIP DATE: 05/18/03 | |
| | | | | | CUST PO: LYNCHBURG | | ORDER DATE: 04/18/03 | | STATUS: OPEN | | | |
| | | | | | 2003 GSXR 1000 | | SLSPRSN: FRB | LAST INVOICE: | | INV DATE: | | |
| | 05/18/03 | /C | RM031735040-11C | | 17X3.5" RIM MAX (TRUTH) SPINNE | | 000 C EACH | 1,641.000 | 1.000 | 0.000 | 0.000 | 1,641.00 |
| | 05/18/03 | RM031755090-11C | | | 17X5.5" RIM MAX (TRUTH) SPINNE | | 000 C EACH | 1,671.000 | 1.000 | 0.000 | 0.000 | 1,671.00 |
| | 05/18/03 | SPR530-42 | | | 42TH SPROCKET 530 CHAIN | | 000 C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| | 05/18/03 | /POLISH | | | POLISHING SER/NON INVENTORY | | | | | | | 10.00 |
| | | | | | FREIGHT | | | | | | | 45.00 |
| | | | | | | | | | | ORDER 0039721 TOTAL: | | 3,397.00 |

| 0012160 | RiMMax Wheels | | | | 0039723 | STD | | | | | SHIP DATE: 05/18/03 | |
| | | | | | CUST PO: MACHINES MAYH | | ORDER DATE: 04/18/03 | | STATUS: OPEN | | | |
| | | | | | 2002 GSXR 750 | | SLSPRSN: FRB | LAST INVOICE: | | INV DATE: | | |
| | 05/18/03 | /C | RM031735040-11C | | 17X3.5" RIM MAX (TRUTH) SPINNE | | 000 C EACH | 1,641.000 | 1.000 | 0.000 | 0.000 | 1,641.00 |
| | 05/18/03 | RM031755090-11C | | | 17X5.5" RIM MAX (TRUTH) SPINNE | | 000 C EACH | 1,671.000 | 1.000 | 0.000 | 0.000 | 1,671.00 |
| | 05/18/03 | SPR530-42 | | | 42TH SPROCKET 530 CHAIN | | 000 C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| | 04/18/03 | /POLISH | | | POLISHING SER/NON INVENTORY | | | | | | | 10.00 |
| | | | | | FREIGHT | | | | | | | 45.00 |
| | | | | | | | | | | ORDER 0039723 TOTAL: | | 3,397.00 |

| 0012160 | RiMMax Wheels | | | | 0039724 | STD | | | | | SHIP DATE: 05/18/03 | |
| | | | | | CUST PO: JIMMY SOTO | | ORDER DATE: 04/18/03 | | STATUS: OPEN | | | |
| | | | | | 2001 GSXR 1000 | | SLSPRSN: FRB | LAST INVOICE: | | INV DATE: | | |
| | 05/18/03 | /C | RM031735040-10 | | 17X3.5" RIM MAX (FREESTYLE) SP | | 000 C EACH | 923.000 | 1.000 | 0.000 | 0.000 | 923.00 |
| | 05/18/03 | RM031755090-10 | | | 17X5.5" RIM MAX (FREESTYLE) SP | | 000 C EACH | 953.000 | 1.000 | 0.000 | 0.000 | 953.00 |
| | 05/18/03 | SPR530-42 | | | 42TH SPROCKET 530 CHAIN | | 000 C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| | 04/18/03 | /POLISH | | | POLISHING SER/NON INVENTORY | | | | | | | 10.00 |
| | | | | | FREIGHT | | | | | | | 45.00 |
| | | | | | | | | | | ORDER 0039724 TOTAL: | | 1,961.00 |

OPEN SALES ORDER REPORT

RC Components, Inc.

SORTED BY CUSTOMER NUMBER FOR TYPES: STD, BACK

*=PRICE CHANGE, **=SPLIT COMM'N

| CUSTOMER NUMBER | PRM DATE | ITEM NUMBER | DESCRIPTION | ORDER NO | TYPE | | WHS | F UNIT L MEAS | PRICE | QTY ON ORDER | QUANTITY SHIPPED | QUANTITY BACK ORD | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

0012160  RiMMax Wheels

0039725  STD  ORDER DATE: 04/18/03

05/18/03  /C  CUST PO:  ROBERT HOGAN  STATUS: OPEN
05/18/03  RM031735038-10  2002 HYABUSA
05/18/03  RM031755088-10  17X3.5" RIM MAX (FREESTYLE) SP  SLSPRSN:  FRB  SHIP DATE:  05/18/03
04/18/03  SPR530-40  17X5.5" RIM MAX (FREESTYLE) SP  LAST INVOICE:
/POLISH  40TH SPROCKET 530 CHAIN  INV DATE:
POLISHING SER/NON INVENTORY
FREIGHT

000  C EACH  923.000  1.000  0.000  0.000  923.00
000  C EACH  953.000  1.000  0.000  0.000  953.00
000  C EACH  32.400  1.000  0.000  0.000  32.40
10.00
45.00

ORDER 0039725 TOTAL:  1,963.40

0012160  RiMMax Wheels

0039726  STD  ORDER DATE: 04/18/03

05/18/03  /C  CUST PO:  RIMMAX  STATUS: OPEN
05/18/03  RM031735088-10C  2K HYABUSA
05/18/03  RM031755088-10C  17X3.5" RIM MAX (FREESTYLE) SP  SLSPRSN:  FRB  SHIP DATE:  05/18/03
04/18/03  SPR530-40  17X5.5" RIM MAX (FREESTYLE) SP  LAST INVOICE:
/POLISH  40TH SPROCKET 530 CHAIN  INV DATE:
POLISHING SER/NON INVENTORY
FREIGHT

000  C EACH  1,153.000  10.000  0.000  0.000  11,530.00
000  C EACH  1,183.000  10.000  0.000  0.000  11,830.00
000  C EACH  32.400  10.000  0.000  0.000  324.00
100.00
450.00

ORDER 0039726 TOTAL:  24,234.00

0012160  RiMMax Wheels

0039727  STD  ORDER DATE: 04/18/03

05/18/03  /C  CUST PO:  RIMMAX  STATUS: OPEN
05/18/03  RM031735038-12C  2002 HYABUSA
05/18/03  RM031755088-12C  17X3.5" RIM MAX (DYNASTY) SPIN  SLSPRSN:  FRB  SHIP DATE:  05/18/03
04/18/03  SPR530-40  17X5.5" RIM MAX (DYNASTY) SPIN  LAST INVOICE:
/POLISH  40TH SPROCKET 530 CHAIN  INV DATE:
POLISHING SER/NON INVENTORY
FREIGHT

000  C EACH  1,153.000  5.000  0.000  0.000  5,765.00
000  C EACH  1,183.000  5.000  0.000  0.000  5,915.00
000  C EACH  32.400  5.000  0.000  0.000  162.00
50.00
225.00

ORDER 0039727 TOTAL:  12,117.00

0012160  RiMMax Wheels

0039728  STD  ORDER DATE: 04/18/03

05/18/03  /C  CUST PO:  JULIUS FALL  STATUS: OPEN
05/18/03  RM031735040-12C  2002 GSXR 600
05/18/03  RM031755040-12C  17X3.5" RIM MAX (DYNASTY) SPIN  SLSPRSN:  FRB  SHIP DATE:  05/18/03
04/18/03  SPR530-42  17X5.5" RIM MAX (DYNASTY) SPIN  LAST INVOICE:
/POLISH  42TH SPROCKET 530 CHAIN  INV DATE:
POLISHING SER/NON INVENTORY
FREIGHT

000  C EACH  1,153.000  1.000  0.000  0.000  1,153.00
000  C EACH  1,183.000  1.000  0.000  0.000  1,183.00
000  C EACH  30.000  1.000  0.000  0.000  30.00 *
10.00
45.00

ORDER 0039728 TOTAL:  2,421.00

2160  RiMMax Wheels

0039840  STD  ORDER DATE: 04/23/03

05/30/03  /C  CUST PO:  EAST COAST RIMS  STATUS: OPEN
05/30/03  RM031735040-10C  2002 GSXR 1000
05/30/03  RM031755040-10C  17X3.5" RIM MAX (FREESTYLE) SP  SLSPRSN:  FRB  SHIP DATE:  05/30/03
05/30/03  SPR530-42  17X5.5" RIM MAX (FREESTYLE) SP  LAST INVOICE:
/POLISH  42TH SPROCKET 530 CHAIN  INV DATE:
POLISHING SER/NON INVENTORY
FREIGHT

000  C EACH  1,153.000  1.000  0.000  0.000  1,153.00
000  C EACH  1,183.000  1.000  0.000  0.000  1,183.00
000  C EACH  30.000  1.000  0.000  0.000  30.00 *
10.00
45.00

ORDER 0039840 TOTAL:  2,421.00

160  RiMMax Wheels

0039841  STD  ORDER DATE: 04/23/03

05/30/03  /C  CUST PO:  ROCCO GARGANO  STATUS: OPEN
05/30/03  RM031735042-10C  2003 YAMAHA R1
05/30/03  RM031755092-10C  17X3.5" RIM MAX (FREESTYLE) SP  SLSPRSN:  FRB  SHIP DATE:  05/30/03
05/30/03  SPR530-42  17X5.5" RIM MAX (FREESTYLE) SP  LAST INVOICE:
04/23/03  /POLISH  42TH SPROCKET 530 CHAIN  INV DATE:
POLISHING SER/NON INVENTORY
FREIGHT

000  C EACH  1,153.000  1.000  0.000  0.000  1,153.00
000  C EACH  1,183.000  1.000  0.000  0.000  1,183.00
000  C EACH  30.000  1.000  0.000  0.000  30.00 *
10.00
45.00

ORDER 0039841 TOTAL:  2,421.00

SORTED BY CUSTOMER NUMBER FOR TYPES: STD, BACK

*=PRICE CHANGE, **=SPLIT COMMSN

| CUSTOMER NUMBER | PRM DATE ITEM NUMBER | ORDER NO TYPE DESCRIPTION | P WHS L MEAS | UNIT PRICE | QTY ON ORDER | QUANTITY SHIPPED | QUANTITY BACK ORD | EXTENSION |
|---|---|---|---|---|---|---|---|---|

**0012160   RiMMax Wheels**          0039842   STD    ORDER DATE: 04/23/03    STATUS: OPEN          SHIP DATE: 05/30/03

CUST PO: R&S KAWASAKI    SLSPRSN:    FRB    LAST INVOICE:          INV DATE:

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/30/03 | /C | 2002 ZX-12 | | | | | | |
| 05/30/03 | RM031735048-10C | 17X3.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 1,153.000 | 1.000 | 0.000 0.000 | 1,153.00 |
| 05/30/03 | RM031755098-10C | 17X5.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 1,183.000 | 1.000 | 0.000 0.000 | 1,183.00 |
| 04/23/03 | SPR530-46 /POLISH | 46TH SPROCKET 530 CHAIN POLISHING SER/NON INVENTORY FREIGHT | 000 | C EACH | 30.000 | 1.000 | 0.000 0.000 | 30.00 10.00 45.00 |

ORDER 0039842 TOTAL:    2,421.00

**0012160   RiMMax Wheels**          0039845   STD    ORDER DATE: 04/23/03    STATUS: NEW          SHIP DATE: 05/30/03

CUST PO: THE ACCESS STOR    SLSPRSN:    FRB    LAST INVOICE:          INV DATE:

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/30/03 | /C | 2002 GSXR 1000 | | | | | | |
| 05/30/03 | RM031735040-12C | 17X3.5" RIM MAX (DYNASTY) SPN | 000 | C EACH | 1,153.000 | 1.000 | 0.000 0.000 | 1,153.00 |
| 05/30/03 | RM031755090-12C | 17X5.5" RIM MAX (DYNASTY) SPN | 000 | C EACH | 1,183.000 | 1.000 | 0.000 0.000 | 1,183.00 |
| 04/23/03 | SPR530-42 /POLISH | 42TH SPROCKET 530 CHAIN POLISHING SER/NON INVENTORY FREIGHT | 000 | C EACH | 30.000 | 1.000 | 0.000 0.000 | 30.00 10.00 45.00 |

ORDER 0039845 TOTAL:    2,421.00

**0012160   RiMMax Wheels**          0039846   STD    ORDER DATE: 04/23/03    STATUS: OPEN          SHIP DATE: 05/30/03

CUST PO: THE ACCESS STOR    SLSPRSN:    FRB    LAST INVOICE:          INV DATE:

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/30/03 | /C | 2003 HYABUSA | | | | | | |
| 05/30/03 | RM031735038-11C | 17X3.5" RIM MAX (TRUTH) SPINNE | 000 | C EACH | 1,641.000 | 1.000 | 0.000 0.000 | 1,641.00 |
| 05/30/03 | RM031755088-11C | 17X5.5" RIM MAX (TRUTH) SPINNE | 000 | C EACH | 1,671.000 | 1.000 | 0.000 0.000 | 1,671.00 |
| 04/23/03 | SPR530-40 /POLISH | 40TH SPROCKET 530 CHAIN POLISHING SER/NON INVENTORY FREIGHT | 000 | C EACH | 32.400 | 1.000 | 0.000 0.000 | 32.40 10.00 45.00 |

ORDER 0039846 TOTAL:    3,399.40

**0012160   RiMMax Wheels**          0039847   STD    ORDER DATE: 04/23/03    STATUS: OPEN          SHIP DATE: 05/30/03

CUST PO: RIM MAX    SLSPRSN:    FRB    LAST INVOICE:          INV DATE:

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/30/03 | /C | 2002 ZX-12 | | | | | | |
| 05/30/03 | RM031735048-10C | 17X3.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 1,153.000 | 4.000 | 0.000 0.000 | 4,612.00 |
| 05/30/03 | RM031755098-10C | 17X5.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 1,183.000 | 4.000 | 0.000 0.000 | 4,732.00 |
| 04/23/03 | SPR530-46 /POLISH | 46TH SPROCKET 530 CHAIN POLISHING SER/NON INVENTORY FREIGHT | 000 | C EACH | 32.400 | 4.000 | 0.000 0.000 | 129.60 40.00 180.00 |

ORDER 0039847 TOTAL:    9,693.60

**0012160   RiMMax Wheels**          0039848   STD    ORDER DATE: 04/23/03    STATUS: OPEN          SHIP DATE: 05/30/03

CUST PO: RIM MAX    SLSPRSN:    FRB    LAST INVOICE:          INV DATE:

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/30/03 | /C | 2002 ZX-12 | | | | | | |
| 05/30/03 | RM031735042-10C | 17X3.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 1,153.000 | 3.000 | 0.000 0.000 | 3,459.00 |
| 05/30/03 | RM031755092-10C | 17X5.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 1,183.000 | 3.000 | 0.000 0.000 | 3,549.00 |
| 04/23/03 | SPR530-42 /POLISH | 42TH SPROCKET 530 CHAIN POLISHING SER/NON INVENTORY FREIGHT | 000 | C EACH | 30.000 | 3.000 | 0.000 0.000 | 90.00 30.00 135.00 |

ORDER 0039848 TOTAL:    7,263.00

CUSTOMER 0012160 TOTAL:    132,998.86

REPORT TOTAL:    132,998.86

# EXHIBIT G

# Rimmax Wheels Priority List Change

| ORDER | CUST | BIKE | QUANTITY | DESIGN | SHIP BY |
|-------|------|------|----------|--------|---------|
| 38812 | Rimmax Wheels | 2000 Busa | 1 | Dynasty | 5/9/2003 |
| 39723 | Machines Mayhem | 2002 Busa | 1 | Truth | 5/9/2003 |
| ✓ 39725 | Robert Hogan | 2002 Busa | 1 | Freestyle Polished | 5/9/2003 |
| 39846 | The Access Store | 2003 Busa | 1 | Truth | 5/9/2003 |
| ✓ 39728 | Julius Pall Jr. | 2002 GSXR600 | 1 | Dynasty | 5/9/2003 |
| 38808 | Rimmax Wheels | 2000 Busa | 1 | Freestyle | 5/9/2003 |
| ✓ 39717 | Stephen Kehler | 2000 Busa | 1 | Freestyle | 5/9/2003 |
| 38813 | Rimmax Wheels | 2000 Busa | 1 | Dynasty | 5/16/2003 |
| 38814 | Rimmax Wheels | 2001 Busa | 1 | Dynasty | 5/16/2003 |
| 38816 | Rimmax Wheels | 2001 Busa | 1 | Dynasty | 5/23/2003 |
| 39726 | Rimmax Wheels | 2000 Busa | 10 | Freestyle | 5/23/2003 |
| 39727 | Rimmax Wheels | 2000 Busa | 5 | Dynasty | 5/23/2003 |
| 38809 | Rimmax Wheels | 2000 Busa | 1 | Truth | 5/23/2003 |
| 38849 | Ladale Toliver | 2002 ZX-12 | 1 | Dynasty | 5/23/2003 |
| 38850 | Pat Strickland | 2001 ZX-12 | 1 | Dynasty | 5/23/2003 |
| 39715 | Jay Smith | 2002 ZX-12 | 1 | Freestyle | 5/23/2003 |
| 39842 | R&S Kawasaki | 2002 ZX-12 | 1 | Freestyle | 5/23/2003 |
| 39847 | Rimmax Wheels | 2002 ZX-12 | 4 | Freestyle | 5/23/2003 |
| 39848 | Rimmax Wheels | 2002 ZX-12 | 3 | Freestyle | 5/23/2003 |
| 39702 | Pitstop | 2002 GSXR750 | 1 | Dynasty | 5/30/2003 |
| 39840 | East Coast Rims | 2002 GSXR1000 | 1 | Freestyle | 5/30/2003 |
| 39706 | Roberto Rodriguez | 2002 GSXR1000 | 1 | Freestyle | 5/30/2003 |
| 39708 | Rocco Gargano | 2003 GSXR1000 | 1 | Freestyle | 5/30/2003 |
| 39845 | The Access Store | 2002 GSXR1000 | 1 | Dynasty | 5/30/2003 |
| 39719 | Lynchburg | 2003 GSXR1000 | 1 | Dynasty | 5/30/2003 |
| 39721 | Lynchburg | 2003 GSXR1000 | 1 | Truth | 5/30/2003 |
| 39724 | Jimmy Soto | 2001 GSXR1000 | 1 | Freestyle Polished | 5/30/2003 |
| 39720 | Rimmax Wheels | 2001 GSXR750 | 1 | Freestyle | 5/30/2003 |
| 39709 | Rimmax Wheels | 2002 GSXR750 | 1 | Dynasty | 5/30/2003 |
| 39712 | Angel Correa | 2003 YamahaR1 | 1 | Freestyle | 6/6/2003 |
| 39703 | Shawn Edmonds | 1999 YamahaR1 | 1 | Freestyle | 6/6/2003 |
| 39718 | Rimmax Wheels | 2002 YamahaR1 | 1 | Freestyle | 6/6/2003 |
| 39716 | Stephen Kehler | 2001 YamahaR1 | 1 | RC Slash-Chrome & rear cush & polished sprocket | |
| 39841 | Rocco Gargano | 2003 YamahaR1 | 1 | Freestyle | 6/6/2003 |
| 39711 | South Shore | 1999 YamahaR1 | 1 | Freestyle | 6/6/2003 |
| 39713 | Rimmax Wheels | 1999 YamahaR1 | 1 | Dynasty | 6/6/2003 |

# EXHIBIT H



NON-NEGOTIABLE

Withdrawal

Account Number

2 0 0 0 0 1 1 2 1 0 2 4 3     $ 20,010.00

To: Rimmax Wheels, LLC     Date 6/10/03

I wish to withdraw from my account:

Twenty thousand tend     DOLLARS

538250 (100/pkg) Rev 021

Authorized Signature

M10444

597650

**FIRST UNION**®

⑆540003680⑆   20000112102 43⑈   ⑉000 200 1000⑈

A fee may be incurred by using this document.

JUN 10 03

1210

57

031000011
FIRST UNION NATL SVC 752
PHILADELPHIA PA 06102003
032465123 6

| Account | Date | Amount | Serial Number | Sequence | Status |
|---|---|---|---|---|---|
| 00000200001121 0243 | 6/10/2003 | $20,010.00 | | 0000000000324651236 | Posted Items |

Wachovia Bank N.A certifies that the above image is a true and exact copy of the original item issued by the named customer, and was produced from original data stored in the archives of Wachovia National Bank or its predecessors.

# EXHIBIT I



Check 1151  Amount $7,227.50  Date Presented 10/21/2002

Check 1152  Amount $500.00  Date Presented 11/14/2002

**RIMMAX WHEELS, LLC.**
1146 PULASKI HIGHWAY
SUITE 107-344
BEAR, DE 19701

1151

DATE 10/9/02

PAY TO THE ORDER OF _RC Components, Inc._    $ 7,227.50

_Seven thousand two hundred and twenty-seven 50/100_ DOLLARS

**Commerce Bank** America's Most Convenient Bank®
1-800-YES-2000

FOR _Rick Balls production deposit._

⑆00115⑆ ⑆03120780⑆: 66 100900 1⑆    ⑆0000722750⑆

Account:661009001  Check#:1151  Amount:$7,227.50  Date Presented:10-21-2002

# EXHIBIT J



Cashier's Check  PNCBANK
PNC Bank, Delaware

No. 335001246

Date  05/21/2003

Pay to the
Order of  RC COMPNETS

$  44,000.00

FORTY FOUR THOUSAND                                              00
                                                               100's

RIMMAX WHEELS, LLC

PNC Bank, Delaware



# EXHIBIT K

**RIMMAX WHEELS, LLC**
MICHAEL ANTONIO RIVERS, JR. 020252077 449 23 3189 7600
MARC CLARENCE MATHIS
1148 PULASKI HWY SUITE107-344
BEAR, DE 19701
(302) 266-8444

1002

DATE April 5, 2003    52-86-311

PAY TO THE ORDER OF  RC Components                                    $ 121.40

One Hundred Twenty One Dollar 40/100                          DOLLARS

**FIRST UNION**  First Union National Bank
of Delaware
firstunion.com
Org. 049  R/T 031100869

FOR Remaining Balance of Purchase Order

⑆0000 1002⑆ ⑇03 1 100869⑇ 20000 1 12 10243⑈          ⑆00000 12140⑆

---

083000593
020252077  04-10-03
023199490020134941860

083902646<  FARMERS NAT'L
04-09-03
004

1024100073

083902646
FARMERS
NATIONAL BANK

PAY TO THE ORDER OF
FARMERS NATIONAL BANK
SCOTTSVILLE, KY  AP 16
083902646
FOR DEPOSIT ONLY
RC COMPONENTS

0001  32 593 3        2646

---

| Account | Date | Amount | Serial Number | Sequence | Status |
|---|---|---|---|---|---|
| 000002000011210243 | 4.10/2003 | $121.40 | 00000000001002 | 0000000001024100073 | Postec Items |

Wachovia Bank N.A. certifies that the above image is a true and exact copy of
the original item issued by the named customer, and was produced from original
data stored in the archives of Wachovia National Bank or its predecessors.

# EXHIBIT L

RIMMAX WHEELS, LLC
MICHAEL ANTONIO RIVERS, JR.
MARC CLARENCE MATHIS
1148 PULASKI HWY SUITE 107-344
BEAR, DE 19701
(302) 266-8444

1036

040508459  400  15  DATE 5/67/03    62-86-311

PAY TO THE ORDER OF  RC Components                                    $ 20,000

Twenty thousand 00/100                                    DOLLARS

**FIRST UNION**  First Union National Bank
of Delaware
firstunion.com
Orp. 049  R/T 031100869

FOR  Purchase Orders

�semblable0000 1036⑈  ⑆031100869⑆  20000 1 1 2 1 0 243⑈    ⑆000 2000000⑈

---

083000593
3693 4001 A99  05122003

0336008468

FRB-PHILA**RCPC
040508459  031000040
040508459  05-12-03

>083902846<  FARMERS  NATL  BANK    $
05-09-03  031000011
008    03  COLLECTION IVA (SK-73.0
912211

8629426404

PAY TO THE ORDER OF
FARMERS NATIONAL BANK
SCOTTSVILLE KY 42164-357
0839026 46
FOR DEPOSIT OF
RC COMPONENTS
023, 357.

---

| Account | Date | Amount | Serial Number | Sequence | Status |
|---|---|---|---|---|---|
| 00000200011210243 | 5/12/2003 | $20,000.00 | 000000000001036 | 0000000008629426404 | Posted Items |

Wachovia Bank, N.A. certifies that the above image is a true and exact copy of
the original item issued by the named customer, and was produced from original
data stored in the archives of Wachovia National Bank or its predecessors.

# EXHIBIT M

RIMMAX WHEELS, LLC
MICHAEL ANTONIO RIVERS, JR.
MARC CLARENCE MATHIS
1148 PULASKI HWY SUITE 107-344
BEAR, DE 19701
(302) 266-8444

1001

100524073 404 23 3114 3690

62-86-311

DATE **4/4/03**

PAY TO THE
ORDER OF **RC Components** | $ **10,520.50**

**Ten thousand five hundred and twenty 50/100** — DOLLARS

**FIRST UNION** First Union National Bank
of Delaware
firstunion.com
Org. 049  R/T 031100869

FOR **Purchase order cust 12160**

"0000 1001" "031100869" 20000 210243" "000 10 52 050"

---

count | Date | Amount | Serial Number | Sequence | Status
---|---|---|---|---|---
0002000011010243 | 4/8/2003 | $10,520.50 | 000000000001001 | 000000000921129479 | DDA Exception

Wachovia Bank N.A certifies that the above image is a true and exact copy of
the original item issued by the named customer, and was produced from original
data stored in the archives of Wachovia National Bank or its predecessors.

Page

# EXHIBIT N



The Finest Custom Built Performance Wheels

# RIM - MAX  WHEEL  PRICING

Design time will be billed at $80.00 per hour

Design time is a one - time charge per design or part number

Production Lead time is 30 days from R C components

## Minimum Order Quantitys

Design of the spinner is a 10 piece minimum run per design with a 20 piece
minimum run per set up

End - Caps are a 25 piece minimum run per Style and / or part number

### Production Run Pricing

| Description | Pricing |
|---|---|
| 17 x 3.50 Polished Rim ( No End-Caps ) | $415.00 |
| 17 x 5.50 Polished Rim ( No End-Caps ) | $445.00 |
| 2 End-Caps  ( 1 Set ) | $90.00 |
| Spinner | $178.00 |
| Hardware For Spinner | $240.00 |
| Chrome Wheel | $140.00 |
| Chrome 2 End-Caps  ( 1 Set ) | $20.00 |
| Chrome Spinner | $70.00 |
| Polished Sprocket | $40.00 |

# MONEY BREAKDOWN

| | |
|---|---|
| Deposit | $7,227.50 |
| Design Time | $2,560.00 |
| New Balance | $4,667.50 |
| What RC Has Shipped | |
| Front Single Spinner - Polished | $923.00 |
| Rear Single Spinner - Polished | $953.00 |
| Front Double Spinner - Chrome | $1,641.00 |
| Rear Double Spinner - Chrome | $1,671.00 |
| Total Shipped | $5,188.00 |
| Now Owe | $520.50 |

## Production Pricing

| | |
|---|---|
| Spinner Design ( 10 Per Design ) | $178.00 x 10 = $1,780.00 |
| ( Run Min. 2 Designs Per Order ) | ( $1,780.00 x 2 = $3,560.00 ) |
| Front End-Cap Sets ( 20 Sets ) | $90.00 x 20 = $1,800.00 |
| Rear End-Cap Sets ( 20 Sets ) | $90.00 x 20 = $1,800.00 |
| Spinner Hardware ( 20 Kits ) | $240.00 x 20 = $4,800.00 |
| Production Total | $11,960.00 |
| Now Owe | $520.50 |
| Total Total | $12,480.50 |

RC COMPONENTS

OPEN SALES ORDER REPORT

*SORTED BY CUSTOMER NUMBER FOR TYPES: STD, BACK*

RC Components, Inc.

*-PRICE CHANGE, **-SPLIT COMMSN

| CUSTOMER NUMBER | PRM DATE | ITEM NUMBER | DESCRIPTION | ORDER NO | TYPE | WHSL | UNIT MEAS | PRICE | QTY ON ORDER | QUANTITY SHIPPED | QUANTITY BACK ORD | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0012160 | | RiMMax Wheels | | 0038808 | STD | ORDER DATE: 03/17/03 | | | STATUS: OPEN | | SHIP DATE: 05/17/03 | |
| | | | CUST PO: JODY JENDON | | | SLSPRSN: | FRB | LAST INVOICE: | | INV DATE: | | |
| | 05/17/03 | /C | 2K HYABUSA | | | | | | | | | |
| | 05/17/03 | RM031735038-10C | 17X3.5" RIM MAX (FREESTYLE) SP | | | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | 05/17/03 | RM031755088-10C | 17X5.5" RIM MAX (FREESTYLE) SP | | | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | 05/17/03 | SPR530-40 | 40TH SPROCKET 530 CHAIN | | | 000 | C EACH | 32.400 | 1.000 | 0.000 | 0.000 | 32.40 |
| | 04/17/03 | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | | | 10.00 |
| | | | FREIGHT | | | | | | | | | 29.95 |
| | | | | | | | | | | | ORDER 0038808 TOTAL: | 2,408.35 |
| 0012160 | | RiMMax Wheels | | 0038809 | STD | ORDER DATE: 03/17/03 | | | STATUS: OPEN | | SHIP DATE: 05/17/03 | |
| | | | CUST PO: JODY JENDON | | | SLSPRSN: | FRB | LAST INVOICE: | | INV DATE: | | |
| | 05/17/03 | RM031735038-11C | 17X3.5" RIM MAX (TRUTH) SPDNE | | | 000 | C EACH | 1,641.000 | 1.000 | 0.000 | 0.000 | 1,641.00 |
| | 05/17/03 | RM031755088-11C | 17X5.5" RIM MAX (TRUTH) SPDNE | | | 000 | C EACH | 1,671.000 | 1.000 | 0.000 | 0.000 | 1,671.00 |
| | 05/17/03 | SPR530-40 | 40TH SPROCKET 530 CHAIN | | | 000 | C EACH | 32.400 | 1.000 | | | 32.40 |
| | 04/17/03 | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | | | 10.00 |
| | | | FREIGHT | | | | | | | | | 29.95 |
| | | | | | | | | | | | ORDER 0038809 TOTAL: | 3,384.35 |
| 0012160 | | RiMMax Wheels | | 0038812 | STD | ORDER DATE: 03/17/03 | | | STATUS: NEW | | SHIP DATE: 05/17/03 | |
| | | | CUST PO: JODY JENDON | | | SLSPRSN: | FRB | LAST INVOICE: | | INV DATE: | | |
| | 05/17/03 | RM031735038-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | | | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | 05/17/03 | RM031755088-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | | | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | 05/17/03 | SPR530-40 | 40TH SPROCKET 530 CHAIN | | | 000 | C EACH | 32.400 | 1.000 | 0.000 | 0.000 | 32.40 |
| | 04/17/03 | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | | | 10.00 |
| | | | FREIGHT | | | | | | | | | 29.95 |
| | | | | | | | | | | | ORDER 0038812 TOTAL: | 2,408.35 |
| 0012160 | | RiMMax Wheels | | 0038813 | STD | ORDER DATE: 03/17/03 | | | STATUS: OPEN | | SHIP DATE: 05/17/03 | |
| | | | CUST PO: RIM MAX | | | SLSPRSN: | FRB | LAST INVOICE: | | INV DATE: | | |
| | 05/17/03 | RM031735038-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | | | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | 05/17/03 | RM031755088-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | | | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | 05/17/03 | SPR530-40 | 40TH SPROCKET 530 CHAIN | | | 000 | C EACH | 32.400 | 1.000 | | | 32.40 |
| | | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | | | 10.00 |
| | | | FREIGHT | | | | | | | | | 29.95 |
| | | | | | | | | | | | ORDER 0038813 TOTAL: | 2,408.35 |
| 0012160 | | RiMMax Wheels | | 0038814 | STD | ORDER DATE: 03/17/03 | | | STATUS: OPEN | | SHIP DATE: 05/17/03 | |
| | | | CUST PO: PAT STRICKLAND | | | SLSPRSN: | FRB | LAST INVOICE: | | INV DATE: | | |
| | 05/17/03 | /C | 2001 HYABUSA | | | | | | | | | |
| | 05/17/03 | RM031735038-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | | | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | 05/17/03 | RM031755088-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | | | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | 05/17/03 | SPR530-40 | 40TH SPROCKET 530 CHAIN | | | 000 | C EACH | 32.400 | 1.000 | 0.000 | 0.000 | 32.40 |
| | | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | | | 10.00 |
| | | | FREIGHT | | | | | | | | | 29.95 |
| | | | | | | | | | | | ORDER 0038814 TOTAL: | 2,408.35 |
| 0012160 | | RiMMax Wheels | | 0038816 | STD | ORDER DATE: 03/17/03 | | | STATUS: OPEN | | SHIP DATE: 05/17/03 | |
| | | | CUST PO: PAT STRICKLAND | | | SLSPRSN: | FRB | LAST INVOICE: | | INV DATE: | | |
| | 05/17/03 | /C | 2001 HYABUSA | | | | | | | | | |
| | 05/17/03 | RM031735038-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | | | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | 05/17/03 | RM031755088-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | | | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | 05/17/03 | SPR530-40 | 40TH SPROCKET 530 CHAIN | | | 000 | C EACH | 32.400 | 1.000 | 0.000 | 0.000 | 32.40 |
| | | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | | | 10.00 |
| | | | FREIGHT | | | | | | | | | 29.95 |
| | | | | | | | | | | | ORDER 0038816 TOTAL: | 2,408.35 |
| 0012160 | | RiMMax Wheels | | 0038949 | STD | ORDER DATE: 03/18/03 | | | STATUS: OPEN | | SHIP DATE: 05/18/03 | |
| | | | CUST PO: LADALE TOLLIVER | | | SLSPRSN: | FRB | LAST INVOICE: | | INV DATE: | | |
| | 05/18/03 | /C | 2002 ZX-12 | | | | | | | | | |
| | 05/18/03 | RM031735048-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | | | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | 05/18/03 | RM031755088-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | | | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |

SORTED BY CUSTOMER NUMBER FOR TYPES: STD, BACK

*=PRICE CHANGE, **=SPLIT COMMSN
CUSTOMER

| NUMBER | PRM | DATE | ITEM NUMBER | ORDER NO TYPE DESCRIPTION | WHSL | UNIT MEAS | PRICE | QTY ON ORDER | QUANTITY SHIPPED | QUANTITY BACK ORD | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 05/18/03 | SPR530-46 | 46TH SPROCKET 530 CHAIN | 000 | C EACH | 32.400 | 1.000 | 0.000 | 0.000 | 32.40 |
| | | 04/18/03 | /POLISH | POLISHING SER/NON INVENTORY FREIGHT | | | | | | | 10.00 |
| | | | | | | | | | | | 29.95 |

ORDER 0038849 TOTAL: 2,408.35

| 0012160 | RiMMax Wheels | | | 0038850 STD | ORDER DATE: 03/18/03 | STATUS: OPEN | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

SHIP DATE: 05/18/03

CUST PO: PATRICK STRICKL     SLSPRSN: FRB     LAST INVOICE:
2001 ZX-12                                    INV DATE:

| | | 05/18/03 | /C | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 05/18/03 | RM031735008-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | | 05/18/03 | RM031735009B-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | | 05/18/03 | SPR530-46 | 46TH SPROCKET 530 CHAIN | 000 | C EACH | 32.400 | 1.000 | 0.000 | 0.000 | 32.40 |
| | | | /POLISH | POLISHING SER/NON INVENTORY FREIGHT | | | | | | | 10.00 |
| | | | | | | | | | | | 29.95 |

ORDER 0038850 TOTAL: 2,408.35

| 0012160 | RiMMax Wheels | | | 0039702 STD | ORDER DATE: 04/18/03 | STATUS: OPEN | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

SHIP DATE: 05/20/03

CUST PO: PITSTOP     SLSPRSN: FRB     LAST INVOICE:
2002 GSXR 750                               INV DATE:

| | | 05/20/03 | /C | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 05/20/03 | RM031735040-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | | 05/20/03 | RM031735090-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | | 05/20/03 | SPR530-42 | 42TH SPROCKET 530 CHAIN | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| | | | /POLISH | POLISHING SER/NON INVENTORY FREIGHT | | | | | | | 10.00 |
| | | | | | | | | | | | 29.95 |

ORDER 0039702 TOTAL: 2,405.95

| 0012160 | RiMMax Wheels | | | 0039703 STD | ORDER DATE: 04/18/03 | STATUS: OPEN | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

SHIP DATE: 05/18/03

CUST PO: SHAWN EDMONDS     SLSPRSN: FRB     LAST INVOICE:
1991 YAMAHA R1                              INV DATE:

| | | 05/18/03 | /C | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 05/18/03 | RM031735042-10C | 17X3.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | | 05/18/03 | RM031735090-10C | 17X5.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | | | SPR530-42 | 42TH SPROCKET 530 CHAIN | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| | | | /POLISH | POLISHING SER/NON INVENTORY FREIGHT | | | | | | | 10.00 |
| | | | | | | | | | | | 29.95 |

ORDER 0039703 TOTAL: 2,405.95

| 0012160 | RiMMax Wheels | | | 0039706 STD | ORDER DATE: 04/18/03 | STATUS: OPEN | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

SHIP DATE: 05/18/03

CUST PO: ROBERTO RODRIG     SLSPRSN: FRB     LAST INVOICE:
2002 GSXR 1000                              INV DATE:

| | | 05/18/03 | RM031735040-10C | 17X3.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 05/18/03 | RM031735090-10C | 17X5.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | | 05/18/03 | SPR530-42 | 42TH SPROCKET 530 CHAIN | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| | | 04/18/03 | /POLISH | POLISHING SER/NON INVENTORY FREIGHT | | | | | | | 10.00 |
| | | | | | | | | | | | 29.95 |

ORDER 0039706 TOTAL: 2,405.95

| 0012160 | RiMMax Wheels | | | 0039708 STD | ORDER DATE: 04/18/03 | STATUS: NEW | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

SHIP DATE: 05/18/03

CUST PO: ROCCO GARGANO     SLSPRSN: FRB     LAST INVOICE:
2003 GSXR 1000                              INV DATE:

| | | 05/18/03 | RM031735040-10C | 17X3.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 05/18/03 | RM031735090-10C | 17X5.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | | 05/18/03 | SPR530-42 | 42TH SPROCKET 530 CHAIN | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| | | 04/18/03 | /POLISH | POLISHING SER/NON INVENTORY FREIGHT | | | | | | | 10.00 |
| | | | | | | | | | | | 29.95 |

ORDER 0039708 TOTAL: 2,405.95

| 0012160 | RiMMax Wheels | | | 0039709 STD | ORDER DATE: 04/18/03 | STATUS: OPEN | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

SHIP DATE: 05/18/03

CUST PO: PATRICK STRICKL     SLSPRSN: FRB     LAST INVOICE:
2002 GSXR 750                               INV DATE:

| | | 05/18/03 | /C | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 05/18/03 | RM031735040-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | | 05/18/03 | RM031735090-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | | 04/18/03 | SPR530-42 | 42TH SPROCKET 530 CHAIN | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| | | | /POLISH | POLISHING SER/NON INVENTORY FREIGHT | | | | | | | 10.00 |
| | | | | | | | | | | | 29.95 |

OPEN SALES ORDER REPORT

**RC Components, Inc**

SORTED BY CUSTOMER NUMBER FOR TYPES: STD, BACK

*=PRICE CHANGE, **=SPLIT COMMSN

| CUSTOMER NUMBER | PRM DATE ITEM NUMBER | DESCRIPTION | ORDER NO  TYPE | WHS L | P UNIT MEAS | PRICE | QTY ON ORDER | QUANTITY SHIPPED | QUANTITY BACK ORD | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|
| 0012160 | RiMMax Wheels | | 0038808    STD | ORDER DATE:  03/17/03 | | | STATUS:  OPEN | | SHIP DATE:    05/17/03 | |
| | | CUST PO:   JODY JENDON | | SLSPRSN: | FRB | LAST INVOICE: | | INV DATE: | | |
| | /C | 2K HYABUSA | | | | | | | | |
| 05/17/03 | RM031735038-10C | 17X3.5" RIM MAX (FREESTYLE) ST | | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| 05/17/03 | RM031755088-10C | 17X5.5" RIM MAX (FREESTYLE) SP | | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| 05/17/03 | SPR530-40 | 40TH SPROCKET 530 CHAIN | | 000 | C EACH | 32.400 | 1.000 | 0.000 | 0.000 | 32.40 |
| 04/17/03 | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | | 10.00 |
| | | FREIGHT | | | | | | | | 29.95 |
| | | | | | | | | ORDER 0038808 TOTAL: | | 2,408.35 |
| 0012160 | RiMMax Wheels | | 0038809    STD | ORDER DATE:  03/17/03 | | | STATUS:  OPEN | | SHIP DATE:    05/17/03 | |
| | | CUST PO:   JODY JENDON | | SLSPRSN: | FRB | LAST INVOICE: | | INV DATE: | | |
| 05/17/03 | RM031735038-11C | 17X3.5" RIM MAX (TRUTH) SPINNE | | 000 | C EACH | 1,641.000 | 1.000 | 0.000 | 0.000 | 1,641.00 |
| 05/17/03 | RM031755088-11C | 17X5.5" RIM MAX (TRUTH) SPINNE | | 000 | C EACH | 1,671.000 | 1.000 | 0.000 | 0.000 | 1,671.00 |
| 05/17/03 | SPR530-40 | 40TH SPROCKET 530 CHAIN | | 000 | C EACH | 32.400 | 1.000 | 0.000 | 0.000 | 32.40 |
| 04/17/03 | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | | 10.00 |
| | | FREIGHT | | | | | | | | 29.95 |
| | | | | | | | | ORDER 0038809 TOTAL: | | 3,384.35 |
| 0012160 | RiMMax Wheels | | 0038812    STD | ORDER DATE:  03/17/03 | | | STATUS:  NEW | | SHIP DATE:    05/17/03 | |
| | | CUST PO:   JODY JENDON | | SLSPRSN: | FRB | LAST INVOICE: | | INV DATE: | | |
| 05/17/03 | RM031735038-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| 05/17/03 | RM031755088-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| 05/17/03 | SPR530-40 | 40TH SPROCKET 530 CHAIN | | 000 | C EACH | 32.400 | 1.000 | 0.000 | 0.000 | 32.40 |
| 05/17/03 | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | | 10.00 |
| | | FREIGHT | | | | | | | | 29.95 |
| | | | | | | | | ORDER 0038812 TOTAL: | | 2,408.35 |
| 0012160 | RiMMax Wheels | | 0038813    STD | ORDER DATE:  03/17/03 | | | STATUS:  OPEN | | SHIP DATE:    05/17/03 | |
| | | CUST PO:   RIM MAX | | SLSPRSN: | FRB | LAST INVOICE: | | INV DATE: | | |
| 05/17/03 | RM031735038-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| 05/17/03 | RM031755088-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| 05/17/03 | SPR530-40 | 40TH SPROCKET 530 CHAIN | | 000 | C EACH | 32.400 | 1.000 | 0.000 | 0.000 | 32.40 |
| 03/17/03 | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | | 10.00 |
| | | FREIGHT | | | | | | | | 29.95 |
| | | | | | | | | ORDER 0038813 TOTAL: | | 2,408.35 |
| 0012160 | RiMMax Wheels | | 0038814    STD | ORDER DATE:  03/17/03 | | | STATUS:  OPEN | | SHIP DATE:    05/17/03 | |
| | | CUST PO:   PAT STRICKLAND | | SLSPRSN: | FRB | LAST INVOICE: | | INV DATE: | | |
| | /C | 2001 HYABUSA | | | | | | | | |
| 05/17/03 | RM031735038-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| 05/17/03 | RM031755088-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| 05/17/03 | SPR530-40 | 40TH SPROCKET 530 CHAIN | | 000 | C EACH | 32.400 | 1.000 | 0.000 | 0.000 | 32.40 |
| 03/17/03 | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | | 10.00 |
| | | FREIGHT | | | | | | | | 29.95 |
| | | | | | | | | ORDER 0038814 TOTAL: | | 2,408.35 |
| 0012160 | RiMMax Wheels | | 0038815    STD | ORDER DATE:  03/17/03 | | | STATUS:  OPEN | | SHIP DATE:    05/17/03 | |
| | | CUST PO:   PAT STRICKLAND | | SLSPRSN: | FRB | LAST INVOICE: | | INV DATE: | | |
| | /C | | | | | | | | | |
| 05/17/03 | RM031735038-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| 05/17/03 | RM031755088-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| 05/17/03 | SPR530-40 | 40TH SPROCKET 530 CHAIN | | 000 | C EACH | 32.400 | 1.000 | 0.000 | 0.000 | 32.40 |
| 05/17/03 | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | | 10.00 |
| | | FREIGHT | | | | | | | | 29.95 |
| | | | | | | | | ORDER 0038816 TOTAL: | | 2,408.35 |
| 0012160 | RiMMax Wheels | | 0038846    STD | ORDER DATE:  05/18/03 | | | STATUS:  OPEN | | SHIP DATE:    05/18/03 | |
| | | CUST PO:   LADALE TOLLIVER | | SLSPRSN: | FRB | LAST INVOICE: | | INV DATE: | | |
| | /C | 2002 ZX-12 | | | | | | | | |
| 05/18/03 | RM031735048-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| 05/18/03 | RM031735098-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |

SORTED BY CUSTOMER NUMBER FOR TYPES: STD, BACK

*=PRICE CHANGE, **=SPLIT COMMSN

| CUSTOMER NUMBER | PRM | DATE | ITEM NUMBER | DESCRIPTION | ORDER NO | TYPE | P WHS | UNIT MEAS | PRICE | QTY ON ORDER | QUANTITY SHIPPED | QUANTITY BACK ORD | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

0012160  RiMMax Wheels  | 0039711  STD  ORDER DATE: 04/18/03  STATUS: OPEN

ORDER 0039709 TOTAL:  2,405.95
SHIP DATE:  05/18/03

CUST PO:  SOUTH SHORE  SLSPRSN:  FRB  LAST INVOICE:
1999 YAMAHA R1
17X3.5" RIM MAX (FREESTYLE) SP
17X5.5" RIM MAX (FREESTYLE) SP
42TH SPROCKET 530 CHAIN
POLISHING SER/NON INVENTORY
FREIGHT

| 05/18/03 | /C |
| 05/18/03 | RM031735042-10C |
| 05/18/03 | RM031755092-10C |
| 05/18/03 | SPR530-42 |
| 04/18/03 | /POLISH |

INV DATE:

| | | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 * |
| | | | | | | | | 10.00 |
| | | | | | | | | 29.95 |

---

0012160  RiMMax Wheels  | 0039712  STD  ORDER DATE: 04/18/03  STATUS: OPEN

ORDER 0039711 TOTAL:  2,405.95
SHIP DATE:  05/18/03

CUST PO:  ANGEL CORREA  SLSPRSN:  FRB  LAST INVOICE:
2002 YAMAHA R1
17X3.5" RIM MAX (FREESTYLE) SP
17X5.5" RIM MAX (FREESTYLE) SP
42TH SPROCKET 530 CHAIN
POLISHING SER/NON INVENTORY
FREIGHT

| 05/18/03 | /C |
| 05/18/03 | RM031735042-10C |
| 05/18/03 | RM031755098-10C |
| 05/18/03 | SPR530-42 |
| 04/18/03 | /POLISH |

INV DATE:

| | | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 * |
| | | | | | | | | 10.00 |
| | | | | | | | | 29.95 |

---

0012160  RiMMax Wheels  | 0039713  STD  ORDER DATE: 04/18/03  STATUS: NEW

ORDER 0039712 TOTAL:  2,405.95
SHIP DATE:  05/18/03

CUST PO:  RIMMAX  SLSPRSN:  FRB  LAST INVOICE:
1999 YAMAHA R1
17X3.5" RIM MAX (DYNASTY) SPIN
17X5.5" RIM MAX (DYNASTY) SPIN
42TH SPROCKET 530 CHAIN
POLISHING SER/NON INVENTORY
FREIGHT

| 05/18/03 | /C |
| 05/18/03 | RM031735042-12C |
| 05/18/03 | RM031755098-12C |
| 05/18/03 | SPR530-42 |
| 04/18/03 | /POLISH |

INV DATE:

| | | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 * |
| | | | | | | | | 10.00 |
| | | | | | | | | 29.95 |

---

0012160  RiMMax Wheels  | 0039715  STD  ORDER DATE: 04/18/03  STATUS: OPEN

ORDER 0039713 TOTAL:  2,405.95
SHIP DATE:  05/18/03

CUST PO:  JAY SMITH  SLSPRSN:  FRB  LAST INVOICE:
2002 ZX-12
17X3.5" RIM MAX (FREESTYLE) SP
17X5.5" RIM MAX (FREESTYLE) SP
46TH SPROCKET 530 CHAIN
POLISHING SER/NON INVENTORY
FREIGHT

| 05/18/03 | /C |
| 05/18/03 | RM031735049-10C |
| 05/18/03 | RM031755098-10C |
| 05/18/03 | SPR530-46 |
| 05/18/03 | /POLISH |

INV DATE:

| | | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 * |
| | | | | | | | | 10.00 |
| | | | | | | | | 29.95 |

---

0012160  RiMMax Wheels  | 0039716  STD  ORDER DATE: 04/18/03  STATUS: OPEN

ORDER 0039715 TOTAL:  2,405.95
SHIP DATE:  05/18/03

CUST PO:  STEPHEN KEHLER  SLSPRSN:  FRB  LAST INVOICE:
17X3.5 SLA 98+ R1 C
17X5.5 SLA 98+ R1 C
42TH SPROCKET 530 CHAIN
POLISHING SER/NON INVENTORY
FREIGHT

| 05/18/03 | YA031735030-62C |
| 05/18/03 | YA031755080-62C |
| 05/18/03 | SPR530-42 |
| 05/18/03 | /POLISH |

INV DATE:

| | | 000 | C EACH | 725.625 | 1.000 | 0.000 | 0.000 | 725.63 |
| | | 000 | C EACH | 806.625 | 1.000 | 0.000 | 0.000 | 806.63 |
| | | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 * |
| | | | | | | | | 10.00 |
| | | | | | | | | 29.95 |

---

0012160  RiMMax Wheels  | 0039717  STD  ORDER DATE: 04/18/03  STATUS: OPEN

ORDER 0039716 TOTAL:  1,602.21
SHIP DATE:  05/18/03

CUST PO:  STEPHEN KEHLER  SLSPRSN:  FRB  LAST INVOICE:
2001 YAMAHA R1
17X3.5" RIM MAX (FREESTYLE) SP
17X5.5" RIM MAX (FREESTYLE) SP
42TH SPROCKET 530 CHAIN
POLISHING SER/NON INVENTORY
FREIGHT

| 05/18/03 | /C |
| 05/18/03 | RM031735042-10C |
| 05/18/03 | RM031755092-10C |
| 05/18/03 | SPR530-42 |
| 04/18/03 | /POLISH |

INV DATE:

| | | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 * |
| | | | | | | | | 10.00 |
| | | | | | | | | 29.95 |

ORDER 0039717 TOTAL:  2,405.95

OPEN SALES ORDER REPORT

SORTED BY CUSTOMER NUMBER FOR TYPES: STD, BACK

RC Components, Inc.

PRICE CHANGE, **=SPLIT COMMSN
CUSTOMER
NUMBER  FRM DATE  ITEM NUMBER

| | ORDER NO   TYPE DESCRIPTION | P UNIT WHS L MEAS   PRICE | QTY ON ORDER | QUANTITY SHIPPED | QUANTITY BACK ORD | EXTENSION |
|---|---|---|---|---|---|---|
| 05/18/03  SPR530-46 | 46TH SPROCKET 530 CHAIN | 000  C EACH   32.400 | 1.000 | 0.000 | 0.000 | 32.40 |
| 04/18/03  /POLISH | POLISHING SER/NON INVENTORY FREIGHT | | | | | 10.00 29.95 |

ORDER 0038849 TOTAL: 2,408.35

| 0012160  RiMMax Wheels | 0038850   STD | ORDER DATE:  03/18/03 | STATUS:  OPEN |
|---|---|---|---|

SHIP DATE:  05/18/03

CUST PO:  PATRICK STRICKL   SLSPRSN:    FRB   LAST INVOICE:

INV DATE:

| 05/18/03  /C | 2001 ZX-12 | | | | | |
|---|---|---|---|---|---|---|
| 05/18/03  RM031735044-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | 000  C EACH   1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| 05/18/03  RM031755096-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | 000  C EACH   1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| 05/18/03  SPR530-46 | 46TH SPROCKET 530 CHAIN | 000  C EACH   32.400 | 1.000 | 0.000 | 0.000 | 32.40 |
| 05/18/03  /POLISH | POLISHING SER/NON INVENTORY FREIGHT | | | | | 10.00 29.95 |

ORDER 0038850 TOTAL: 2,408.35

| 0012160  RiMMax Wheels | 0039702   STD | ORDER DATE:  04/18/03 | STATUS:  OPEN |
|---|---|---|---|

SHIP DATE:  05/20/03

CUST PO:  PITSTOP   SLSPRSN:    FRB   LAST INVOICE:

INV DATE:

| 05/20/03  /C | 2002 GSXR R1 | | | | | |
|---|---|---|---|---|---|---|
| 05/20/03  RM031735040-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | 000  C EACH   1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| 05/20/03  RM031755090-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | 000  C EACH   1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| 05/20/03  SPR530-42 | 42TH SPROCKET 530 CHAIN | 000  C EACH   30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| 05/20/03  /POLISH | POLISHING SER/NON INVENTORY FREIGHT | | | | | 10.00 29.95 |

ORDER 0039702 TOTAL: 2,405.95

| 0012160  RiMMax Wheels | 0039705   STD | ORDER DATE:  04/18/03 | STATUS:  OPEN |
|---|---|---|---|

SHIP DATE:  05/18/03

CUST PO:  SHAWN EDMONDS   SLSPRSN:    FRB   LAST INVOICE:

INV DATE:

| 05/18/03  /C | 1991 YAMAHA R1 | | | | | |
|---|---|---|---|---|---|---|
| 05/18/03  RM031735042-10C | 17X3.5" RIM MAX (FREESTYLE) SP | 000  C EACH   1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| 05/18/03  RM031755092-10C | 17X5.5" RIM MAX (FREESTYLE) SP | 000  C EACH   1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| 05/18/03  SPR530-42 | 42TH SPROCKET 530 CHAIN | 000  C EACH   30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| 05/18/03  /POLISH | POLISHING SER/NON INVENTORY FREIGHT | | | | | 10.00 29.95 |

ORDER 0039705 TOTAL: 2,405.95

| 0012160  RiMMax Wheels | 0039706   STD | ORDER DATE:  04/18/03 | STATUS:  OPEN |
|---|---|---|---|

SHIP DATE:  05/18/03

CUST PO:  ROBERTO RODRIG   SLSPRSN:    FRB   LAST INVOICE:

INV DATE:

| 05/18/03  /C | 2002 GSXR 1000 | | | | | |
|---|---|---|---|---|---|---|
| 05/18/03  RM031735040-10C | 17X3.5" RIM MAX (FREESTYLE) SP | 000  C EACH   1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| 05/18/03  RM031755090-10C | 17X5.5" RIM MAX (FREESTYLE) SP | 000  C EACH   1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| 05/18/03  SPR530-42 | 42TH SPROCKET 530 CHAIN | 000  C EACH   30.000 | 1.000 | 0.000 | 0.000 | 30.00 * |
| 04/18/03  /POLISH | POLISHING SER/NON INVENTORY FREIGHT | | | | | 10.00 29.95 |

ORDER 0039706 TOTAL: 2,405.95

| 0012160  RiMMax Wheels | 0039708   STD | ORDER DATE:  04/18/03 | STATUS:  NEW |
|---|---|---|---|

SHIP DATE:  05/18/03

CUST PO:  ROCCO GARGANO   SLSPRSN:    FRB   LAST INVOICE:

INV DATE:

| 05/18/03  /C | 2003 GSXR 1000 | | | | | |
|---|---|---|---|---|---|---|
| 05/18/03  RM031735040-10C | 17X3.5" RIM MAX (FREESTYLE) SP | 000  C EACH   1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| 05/18/03  RM031755090-10C | 17X5.5" RIM MAX (FREESTYLE) SP | 000  C EACH   1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| 05/18/03  SPR530-42 | 42TH SPROCKET 530 CHAIN | 000  C EACH   30.000 | 1.000 | 0.000 | 0.000 | 30.00 * |
| 04/18/03  /POLISH | POLISHING SER/NON INVENTORY FREIGHT | | | | | 10.00 29.95 |

ORDER 0039708 TOTAL: 2,405.95

| 0012160  RiMMax Wheels | 0039709   STD | ORDER DATE:  04/18/03 | STATUS:  OPEN |
|---|---|---|---|

SHIP DATE:  05/18/03

CUST PO:  PATRICK STRICKL   SLSPRSN:    FRB   LAST INVOICE:

INV DATE:

| 05/18/03  /C | 2003 GSXR 750 | | | | | |
|---|---|---|---|---|---|---|
| 05/18/03  RM031735040-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | 000  C EACH   1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| 05/18/03  RM031755090-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | 000  C EACH   1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| 05/18/03  SPR530-42 | 42TH SPROCKET 530 CHAIN | 000  C EACH   30.000 | 1.000 | 0.000 | 0.000 | 30.00 * |
| 04/18/03  /POLISH | POLISHING SER/NON INVENTORY FREIGHT | | | | | 10.00 29.95 |

RC Components, Inc.

OPEN SALES ORDER REPORT

*SORTED BY CUSTOMER NUMBER FOR TYPES: STD, BACK*

*--PRICE CHANGE.  ***SPLIT COMMISSION

| CUSTOMER NUMBER | MFM DATE | ITEM NUMBER | DESCRIPTION | ORDER NO | TYPE | WHS | P UNIT MEAS | PRICE | QTY ON ORDER | QUANTITY SHIPPED | QUANTITY BACK ORD | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

ORDER 0039709 TOTAL:  2,405.95

0012160   RiMMax Wheels          0039711   STD      ORDER DATE: 04/18/03      STATUS: OPEN      SHIP DATE:   05/18/03

CUST PO:  SOUTH SHORE      SLSPRSN:    FRB    LAST INVOICE:
1999 YAMAHA R1                                                              INV DATE:

| 05/18/03 | RM031735042-10C | 17X3.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| 05/18/03 | RM031755092-10C | 17X5.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| 05/18/03 | SPR530-42 | 42TH SPROCKET 530 CHAIN | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 * |
| 04/18/03 | /POLISH | POLISHING SER/NON INVENTORY |  |  |  |  |  |  | 10.00 |
|  |  | FREIGHT |  |  |  |  |  |  | 29.95 |

ORDER 0039711 TOTAL:  2,405.95

0012160   RiMMax Wheels          0039712   STD      ORDER DATE: 04/18/03      STATUS: OPEN      SHIP DATE:   05/18/03

CUST PO:  ANGEL CORREA      SLSPRSN:    FRB    LAST INVOICE:
2003 YAMAHA R1                                                              INV DATE:

| 05/18/03 | RM031735042-10C | 17X3.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| 05/18/03 | RM031755092-10C | 17X5.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| 05/18/03 | SPR530-42 | 42TH SPROCKET 530 CHAIN | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 * |
| 04/18/03 | /POLISH | POLISHING SER/NON INVENTORY |  |  |  |  |  |  | 10.00 |
|  |  | FREIGHT |  |  |  |  |  |  | 29.95 |

ORDER 0039712 TOTAL:  2,405.95

0012160   RiMMax Wheels          0039713   STD      ORDER DATE: 04/18/03      STATUS: NEW      SHIP DATE:   05/18/03

CUST PO:  RIMMAX      SLSPRSN:    FRB    LAST INVOICE:
1999 YAMAHA R1                                                              INV DATE:

| 05/18/03 | RM031735092-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| 05/18/03 | RM031755092-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| 05/18/03 | SPR530-42 | 42TH SPROCKET 530 CHAIN | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 * |
| 04/18/03 | /POLISH | POLISHING SER/NON INVENTORY |  |  |  |  |  |  | 10.00 |
|  |  | FREIGHT |  |  |  |  |  |  | 29.95 |

ORDER 0039713 TOTAL:  2,405.95

0012160   RiMMax Wheels          0039715   STD      ORDER DATE: 04/18/03      STATUS: OPEN      SHIP DATE:   05/18/03

CUST PO:  JAY SMITH      SLSPRSN:    FRB    LAST INVOICE:
2002 ZX-12                                                              INV DATE:

| 05/18/03 | RM031735048-10C | 17X3.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| 05/18/03 | RM031755098-10C | 17X5.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| 05/18/03 | SPR530-46 | 46TH SPROCKET 530 CHAIN | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 * |
| 05/18/03 | /POLISH | POLISHING SER/NON INVENTORY |  |  |  |  |  |  | 10.00 |
|  |  | FREIGHT |  |  |  |  |  |  | 29.95 |

ORDER 0039715 TOTAL:  2,405.95

0012160   RiMMax Wheels          0039716   STD      ORDER DATE: 04/18/03      STATUS: OPEN      SHIP DATE:   05/18/03

CUST PO:  STEPHEN KEHLER      SLSPRSN:    FRB    LAST INVOICE:

| 05/18/03 | YA031735030-62C | 17X3.5 SLA 9R4 R1 C | 000 | C EACH | 725.625 | 1.000 | 0.000 | 0.000 | 725.63 |
| 05/18/03 | YA031755080-62C | 17X5.5 SLA 9R4 R1 C | 000 | C EACH | 806.625 | 1.000 | 0.000 | 0.000 | 806.63 |
| 05/18/03 | SPR530-42 | 42TH SPROCKET 530 CHAIN | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 * |
| 04/18/03 | /POLISH | POLISHING SER/NON INVENTORY |  |  |  |  |  |  | 10.00 |
|  |  | FREIGHT |  |  |  |  |  |  | 29.95 |

ORDER 0039716 TOTAL:  1,602.21

0012160   RiMMax Wheels          0039717   STD      ORDER DATE: 04/18/03      STATUS: OPEN      SHIP DATE:   05/18/03

CUST PO:  STEPHEN KEHLER      SLSPRSN:    FRB    LAST INVOICE:
2001 YAMAHA R1                                                              INV DATE:

| 05/18/03 | RM031735042-10C | 17X3.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| 05/18/03 | RM031755092-10C | 17X5.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| 05/18/03 | SPR530-42 | 42TH SPROCKET 530 CHAIN | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 * |
| 04/18/03 | /POLISH | POLISHING SER/NON INVENTORY |  |  |  |  |  |  | 10.00 |
|  |  | FREIGHT |  |  |  |  |  |  | 29.95 |

ORDER 0039717 TOTAL:  2,405.95

OPEN SALES ORDER REPORT

RC Components Inc

SORTED BY CUSTOMER NUMBER FOR TYPES: STD, BACK

*=PRICE CHANGE, **=SPLIT COMMSN

| CUSTOMER NUMBER | PRM | DATE | ITEM NUMBER | DESCRIPTION | ORDER NO | TYPE | WHS | UNIT MEAS | PRICE | QTY ON ORDER | QUANTITY SHIPPED | QUANTITY BACK ORD | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0012160 | | | RiMMax Wheels | | 0030718 | STD | | | | | | | |

ORDER DATE: 04/18/03    STATUS: NEW    SHIP DATE: 05/18/03

CUST PO: DARNELL JOHNSON    SLSPRSN:    FRB    LAST INVOICE:
2002 YAMAHA R1    INV DATE:

| | 05/18/03 | /C | | | | | | | | | |
| | 05/18/03 | RM031735042-10C | 17X3.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | 05/18/03 | RM031755092-10C | 17X5.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | 04/18/03 | SPR530-42 | 42TH SPROCKET 530 CHAIN | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| | | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | 10.00 |
| | | | FREIGHT | | | | | | | 29.95 |

ORDER 0030718 TOTAL:    2,405.95

| 0012160 | | | RiMMax Wheels | | 0030719 | STD | | | | | | | |

ORDER DATE: 04/18/03    STATUS: OPEN    SHIP DATE: 05/18/03

CUST PO: LYNCHBURG    SLSPRSN:    FRB    LAST INVOICE:
2003 GSXR 1000    INV DATE:

| | 05/18/03 | /C | | | | | | | | | |
| | 05/18/03 | RM031735040-12C | 17X3.5" RIM MAX (DYNASTY) SPN | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | 05/18/03 | RM031755090-12C | 17X5.5" RIM MAX (DYNASTY) SPN | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | 04/18/03 | SPR530-42 | 42TH SPROCKET 530 CHAIN | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| | | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | 10.00 |
| | | | FREIGHT | | | | | | | 29.95 |

ORDER 0030719 TOTAL:    2,405.95

| 0012160 | | | RiMMax Wheels | | 0030720 | STD | | | | | | | |

ORDER DATE: 04/18/03    STATUS: OPEN    SHIP DATE: 05/18/03

CUST PO: RIMMAX    SLSPRSN:    FRB    LAST INVOICE:
2001 GSXR 1000    INV DATE:

| | 05/18/03 | /C | | | | | | | | | |
| | 05/18/03 | RM031735040-10C | 17X3.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | 05/18/03 | RM031755090-10C | 17X5.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | 04/18/03 | SPR530-42 | 42TH SPROCKET 530 CHAIN | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| | | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | 10.00 |
| | | | FREIGHT | | | | | | | 29.95 |

ORDER 0030720 TOTAL:    2,405.95

| 0012160 | | | RiMMax Wheels | | 0030721 | STD | | | | | | | |

ORDER DATE: 04/18/03    STATUS: OPEN    SHIP DATE: 05/18/03

CUST PO: LYNCHBURG    SLSPRSN:    FRB    LAST INVOICE:
2003 GSXR 1000    INV DATE:

| | 05/18/03 | /C | | | | | | | | | |
| | 05/18/03 | RM031735040-11C | 17X3.5" RIM MAX (TRUTH) SPINNE | 000 | C EACH | 1,641.000 | 1.000 | 0.000 | 0.000 | 1,641.00 |
| | 05/18/03 | RM031755090-11C | 17X5.5" RIM MAX (TRUTH) SPINNE | 000 | C EACH | 1,671.000 | 1.000 | 0.000 | 0.000 | 1,671.00 |
| | 05/18/03 | SPR530-42 | 42TH SPROCKET 530 CHAIN | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| | | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | 10.00 |
| | | | FREIGHT | | | | | | | 29.95 |

ORDER 0030721 TOTAL:    3,381.95

| 0012160 | | | RiMMax Wheels | | 0030723 | STD | | | | | | | |

ORDER DATE: 04/18/03    STATUS: OPEN    SHIP DATE: 05/18/03

CUST PO: MACHINES MAYH    SLSPRSN:    FRB    LAST INVOICE:
2002 GSXR    INV DATE:

| | 05/18/03 | /C | | | | | | | | | |
| | 05/18/03 | RM031735040-11C | 17X3.5" RIM MAX (TRUTH) SPINNE | 000 | C EACH | 1,641.000 | 1.000 | 0.000 | 0.000 | 1,641.00 |
| | 05/18/03 | RM031755090-11C | 17X5.5" RIM MAX (TRUTH) SPINNE | 000 | C EACH | 1,671.000 | 1.000 | 0.000 | 0.000 | 1,671.00 |
| | 05/18/03 | SPR530-42 | 42TH SPROCKET 530 CHAIN | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| | | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | 10.00 |
| | | | FREIGHT | | | | | | | 29.95 |

ORDER 0030723 TOTAL:    3,381.95

| 0012160 | | | RiMMax Wheels | | 0030724 | STD | | | | | | | |

ORDER DATE: 04/18/03    STATUS: OPEN    SHIP DATE: 05/18/03

CUST PO: JIMMY SOTO    SLSPRSN:    FRB    LAST INVOICE:
2001 GSXR 1000    INV DATE:

| | 05/18/03 | /C | | | | | | | | | |
| | 05/18/03 | RM031735040-10 | 17X3.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 923.000 | 1.000 | 0.000 | 0.000 | 923.00 |
| | 05/18/03 | RM031755090-10 | 17X5.5" RIM MAX (FREESTYLE) SP | 000 | C EACH | 953.000 | 1.000 | 0.000 | 0.000 | 953.00 |
| | 04/18/03 | SPR530-42 | 42TH SPROCKET 530 CHAIN | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| | | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | 10.00 |
| | | | FREIGHT | | | | | | | 29.95 |

ORDER 0030724 TOTAL:    1,945.95

# OPEN SALES ORDER REPORT

**RC Components, Inc**

*SORTED BY CUSTOMER NUMBER FOR TYPES: STD, BACK*

*— PRICE CHANGE.  **— SPLIT COMMSN

| CUSTOMER NUMBER | PRM DATE | ITEM NUMBER | DESCRIPTION | ORDER NO | TYPE | P WHS 1. | UNIT MEAS | PRICE | QTY ON ORDER | QUANTITY SHIPPED | QUANTITY BACK ORD | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0012160 | | RimMax Wheels | | 0039725 | STD | | | | | | SHIP DATE: 05/18/03 | |
| | | | CUST PO:  ROBERT HOGAN | ORDER DATE: 04/18/03 | | SLSPRSN: | FRB | STATUS: OPEN | | | INV DATE: | |
| | | /C | 2002 HYABUSA | | | | LAST INVOICE: | | | | | |
| | 05/18/03 | RM031735038-10 | 17X3.5" RIM MAX (FREESTYLE) SP | | | 000 | C EACH | 923.000 | 1.000 | 0.000 | 0.000 | 923.00 |
| | 05/18/03 | RM031755088-10 | 17X5.5" RIM MAX (FREESTYLE) SP | | | 000 | C EACH | 953.000 | 1.000 | 0.000 | 0.000 | 953.00 |
| | 05/18/03 | SPR530-40 | 40TH SPROCKET 530 CHAIN | | | 000 | C EACH | 32.400 | 1.000 | 0.000 | 0.000 | 32.40 |
| | 04/18/03 | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | | | 10.00 |
| | | | FREIGHT | | | | | | | | | 29.95 |
| | | | | | | | | | | | ORDER 0039725 TOTAL: | 1,948.35 |
| 0012160 | | RimMax Wheels | | 0039726 | STD | | | | | | SHIP DATE: 05/18/03 | |
| | | | CUST PO:  RIMMAX | ORDER DATE: 04/18/03 | | SLSPRSN: | FRB | STATUS: OPEN | | | INV DATE: | |
| | | /C | 2K HYABUSA | | | | LAST INVOICE: | | | | | |
| | 05/18/03 | RM031735038-10C | 17X3.5" RIM MAX (FREESTYLE) SP | | | 000 | C EACH | 1,153.000 | 10.000 | 0.000 | 0.000 | 11,530.00 |
| | 05/18/03 | RM031755088-10C | 17X5.5" RIM MAX (FREESTYLE) SP | | | 000 | C EACH | 1,183.000 | 10.000 | 0.000 | 0.000 | 11,830.00 |
| | 05/18/03 | SPR530-40 | 40TH SPROCKET 530 CHAIN | | | 000 | C EACH | 32.400 | 10.000 | 0.000 | 0.000 | 324.00 |
| | 04/18/03 | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | | | 100.00 |
| | | | FREIGHT | | | | | | | | | 180.00 |
| | | | | | | | | | | | ORDER 0039726 TOTAL: | 23,964.00 |
| 0012160 | | RimMax Wheels | | 0039727 | STD | | | | | | SHIP DATE: 05/18/03 | |
| | | | CUST PO:  RIMMAX | ORDER DATE: 04/18/03 | | SLSPRSN: | FRB | STATUS: OPEN | | | INV DATE: | |
| | | /C | 2K HYABUSA | | | | LAST INVOICE: | | | | | |
| | 05/18/03 | RM031735038-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | | | 000 | C EACH | 1,153.000 | 5.000 | 0.000 | 0.000 | 5,765.00 |
| | 05/18/03 | RM031755088-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | | | 000 | C EACH | 1,183.000 | 5.000 | 0.000 | 0.000 | 5,915.00 |
| | 05/18/03 | SPR530-40 | 40TH SPROCKET 530 CHAIN | | | 000 | C EACH | 32.400 | 5.000 | 0.000 | 0.000 | 162.00 |
| | 04/18/03 | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | | | 50.00 |
| | | | FREIGHT | | | | | | | | | 140.00 |
| | | | | | | | | | | | ORDER 0039727 TOTAL: | 12,032.00 |
| 0012160 | | RimMax Wheels | | 0039728 | STD | | | | | | SHIP DATE: 05/18/03 | |
| | | | CUST PO:  JULIUS PALL | ORDER DATE: 04/18/03 | | SLSPRSN: | FRB | STATUS: OPEN | | | INV DATE: | |
| | | /C | 2002 GSXR 600 | | | | LAST INVOICE: | | | | | |
| | 05/18/03 | RM031735040-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | | | 000 | C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | 05/18/03 | RM031755090-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | | | 000 | C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | 05/18/03 | SPR530-42 | 42TH SPROCKET 530 CHAIN | | | 000 | C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| | 04/18/03 | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | | | 10.00 |
| | | | FREIGHT | | | | | | | | | 29.95 |
| | | | | | | | | | | | ORDER 0039728 TOTAL: | 2,405.95 |
| | | | | | | | | | | | CUSTOMER 0012160 TOTAL: | 102,182.51 |
| | | | | | | | | | | | REPORT TOTAL: | 102,182.51 |

*(handwritten:)*

Yamaha R6
CBR 954RR    } Not Available
CBR 600         at this time.

OPEN SALES ORDER REPORT

RC Components, Inc.

SORTED BY CUSTOMER NUMBER FOR TYPES: STD, BACK

*=PRICE CHANGE, **=SPLIT COMMSN

| CUSTOMER NUMBER | PRM DATE | ITEM NUMBER | ORDER NO / DESCRIPTION | TYPE | P WHS | L | UNIT MEAS | PRICE | QTY ON ORDER | QUANTITY SHIPPED | QUANTITY BACK ORD | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0012160 | | RiMMax Wheels | 0039725 | STD | | | | | | | | |
| | | | ORDER DATE: 04/18/03 | | | | | | STATUS: OPEN | | SHIP DATE: 05/18/03 | |
| | | | CUST PO: ROBERT HOGAN | | SLSPRSN: | | FRB | LAST INVOICE: | | INV DATE: | | |
| | 05/18/03 | /C | 2002 HYABUSA | | | | | | | | | |
| | 05/18/03 | RM031735038-10 | 17X3.5" RIM MAX (FREESTYLE) SP | | 000 C | | EACH | 923.000 | 1.000 | 0.000 | 0.000 | 923.00 |
| | 05/18/03 | RM031755088-10 | 17X5.5" RIM MAX (FREESTYLE) SP | | 000 C | | EACH | 953.000 | 1.000 | 0.000 | 0.000 | 953.00 |
| | 05/18/03 | SPR530-40 | 40TH SPROCKET 530 CHAIN | | 000 C | | EACH | 32.400 | 1.000 | 0.000 | 0.000 | 32.40 |
| | 04/18/03 | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | | | 10.00 |
| | | | FREIGHT | | | | | | | | | 29.95 |
| | | | | | | | | | | | ORDER 0039725 TOTAL: | 1,948.35 |

| 0012160 | | RiMMax Wheels | 0039726 | STD | | | | | | | | |
| | | | ORDER DATE: 04/18/03 | | | | | | STATUS: OPEN | | SHIP DATE: 05/18/03 | |
| | | | CUST PO: RIMMAX | | SLSPRSN: | | FRB | LAST INVOICE: | | INV DATE: | | |
| | 05/18/03 | /C | 2K HYABUSA | | | | | | | | | |
| | 05/18/03 | RM031735038-10C | 17X3.5" RIM MAX (FREESTYLE) SP | | 000 C | | EACH | 1,153.000 | 10.000 | 0.000 | 0.000 | 11,530.00 |
| | 05/18/03 | RM031755088-10C | 17X5.5" RIM MAX (FREESTYLE) SP | | 000 C | | EACH | 1,183.000 | 10.000 | 0.000 | 0.000 | 11,830.00 |
| | 04/18/03 | SPR530-40 | 40TH SPROCKET 530 CHAIN | | 000 C | | EACH | 32.400 | 10.000 | 0.000 | 0.000 | 324.00 |
| | | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | | | 100.00 |
| | | | FREIGHT | | | | | | | | | 180.00 |
| | | | | | | | | | | | ORDER 0039725 TOTAL: | 23,964.00 |

| 0012160 | | RiMMax Wheels | 0039727 | STD | | | | | | | | |
| | | | ORDER DATE: 04/18/03 | | | | | | STATUS: OPEN | | SHIP DATE: 05/18/03 | |
| | | | CUST PO: RIMMAX | | SLSPRSN: | | FRB | LAST INVOICE: | | INV DATE: | | |
| | 05/18/03 | /C | 17X3 HYABUSA | | | | | | | | | |
| | 05/18/03 | RM021735038-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | | 000 C | | EACH | 1,153.000 | 5.000 | 0.000 | 0.000 | 5,755.00 |
| | 05/18/03 | RM031755088-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | | 000 C | | EACH | 1,183.000 | 5.000 | 0.000 | 0.000 | 5,915.00 |
| | 04/18/03 | SPR530-40 | 40TH SPROCKET 530 CHAIN | | 000 C | | EACH | 32.400 | 5.000 | 0.000 | 0.000 | 162.00 |
| | | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | | | 50.00 |
| | | | FREIGHT | | | | | | | | | 140.00 |
| | | | | | | | | | | | ORDER 0039727 TOTAL: | 12,032.00 |

| 0012160 | | RiMMax Wheels | 0039728 | STD | | | | | | | | |
| | | | ORDER DATE: 04/18/03 | | | | | | STATUS: OPEN | | SHIP DATE: 05/18/03 | |
| | | | CUST PO: JULIUS PALI | | SLSPRSN: | | FRB | LAST INVOICE: | | INV DATE: | | |
| | 05/18/03 | /C | 2002 GSXR 600 | | | | | | | | | |
| | 05/18/03 | RM031755040-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | | 000 C | | EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | 05/18/03 | RM031755090-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | | 000 C | | EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | 04/18/03 | SPR530-42 | 42TH SPROCKET 530 CHAIN | | 000 C | | EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 * |
| | | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | | | 10.00 |
| | | | FREIGHT | | | | | | | | | 29.95 |
| | | | | | | | | | | | ORDER 0039728 TOTAL: | 2,405.95 |

| 0012160 | | RiMMax Wheels | 0039840 | STD | | | | | | | | |
| | | | ORDER DATE: 04/23/03 | | | | | | STATUS: OPEN | | SHIP DATE: 05/30/03 | |
| | | | CUST PO: EAST COAST RIMS | | SLSPRSN: | | FRB | LAST INVOICE: | | INV DATE: | | |
| | 05/30/03 | /C | 2002 GSXR 1000 | | | | | | | | | |
| | 05/30/03 | RM031755040-10C | 17X3.5" RIM MAX (FREESTYLE) SP | | 000 C | | EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | 05/30/03 | RM031755090-10C | 17X5.5" RIM MAX (FREESTYLE) SP | | 000 C | | EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | 05/30/03 | SPR530-42 | 42TH SPROCKET 530 CHAIN | | 000 C | | EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 * |
| | 04/23/03 | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | | | 10.00 |
| | | | FREIGHT | | | | | | | | | 29.95 |
| | | | | | | | | | | | ORDER 0039840 TOTAL: | 2,405.95 |

| 0012160 | | RiMMax Wheels | 0039841 | STD | | | | | | | | |
| | | | ORDER DATE: 04/23/03 | | | | | | STATUS: OPEN | | SHIP DATE: 05/30/03 | |
| | | | CUST PO: ROCCO GARGANO | | SLSPRSN: | | FRB | LAST INVOICE: | | INV DATE: | | |
| | 05/30/03 | /C | 2003 YAMAHA R1 | | | | | | | | | |
| | 05/30/03 | RM031735042-10C | 17X3.5" RIM MAX (FREESTYLE) SP | | 000 C | | EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| | 05/30/03 | RM031755092-10C | 17X5.5" RIM MAX (FREESTYLE) SP | | 000 C | | EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| | 04/23/03 | SPR530-42 | 42TH SPROCKET 530 CHAIN | | 000 C | | EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 * |
| | | /POLISH | POLISHING SER/NON INVENTORY | | | | | | | | | 10.00 |
| | | | FREIGHT | | | | | | | | | 29.95 |
| | | | | | | | | | | | ORDER 0039841 TOTAL: | 2,405.95 |

OPEN SALES ORDER REPORT

RC Components, Inc.

SORTED BY CUSTOMER NUMBER FOR TYPES: STD, BACK

*=PRICE CHANGE, **=SPLIT COMMSN

| CUSTOMER NUMBER | PRM DATE ITEM NUMBER | ORDER NO  TYPE DESCRIPTION | P UNIT WHS L MEAS | PRICE | QTY ON ORDER | QUANTITY SHIPPED | QUANTITY BACK ORD | EXTENSION |
|---|---|---|---|---|---|---|---|---|

0012160   RiMMax Wheels

0039842    STD    ORDER DATE: 04/23/03    STATUS: OPEN

SHIP DATE:  05/30/03

CUST PO:  RAS KAWASAKI    SLSPRSN:    FRB   LAST INVOICE:

INV DATE:

| | /C | 2002 ZX-12 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/30/03 | RM031735046-10C | 17X3.5" RIM MAX (FREESTYLE) SP | 000  C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| 05/30/03 | RM031755098-10C | 17X5.5" RIM MAX (FREESTYLE) SP | 000  C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| 05/30/03 | SPR530-46 | 46TH SPROCKET 530 CHAIN | 000  C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| 04/23/03 | /POLISH | POLISHING SER/NON INVENTORY | | | | | | 10.00 |
| | | FREIGHT | | | | | | 29.95 |

ORDER 0039842 TOTAL:    2,405.95

0012160   RiMMax Wheels

0039845    STD    ORDER DATE: 04/23/03    STATUS: NEW

SHIP DATE:  05/30/03

CUST PO:  THE ACCESS STOR    SLSPRSN:    FRB   LAST INVOICE:

INV DATE:

| | /C | 2002 GSXR 1000 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/30/03 | RM031735040-12C | 17X3.5" RIM MAX (DYNASTY) SPIN | 000  C EACH | 1,153.000 | 1.000 | 0.000 | 0.000 | 1,153.00 |
| 05/30/03 | RM031755090-12C | 17X5.5" RIM MAX (DYNASTY) SPIN | 000  C EACH | 1,183.000 | 1.000 | 0.000 | 0.000 | 1,183.00 |
| 05/30/03 | SPR530-42 | 42TH SPROCKET 530 CHAIN | 000  C EACH | 30.000 | 1.000 | 0.000 | 0.000 | 30.00 |
| 04/23/03 | /POLISH | POLISHING SER/NON INVENTORY | | | | | | 10.00 |
| | | FREIGHT | | | | | | 29.95 |

ORDER 0039845 TOTAL:    2,405.95

0012160   RiMMax Wheels

0039846    STD    ORDER DATE: 04/23/03    STATUS: OPEN

SHIP DATE:  05/30/03

CUST PO:  THE ACCESS STOR    SLSPRSN:    FRB   LAST INVOICE:

INV DATE:

| | /C | 2003 HYABUSA | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/30/03 | RM031735038-11C | 17X3.5" RIM MAX (TRUTH) SPINNE | 000  C EACH | 1,641.000 | 1.000 | 0.000 | 0.000 | 1,641.00 |
| 05/30/03 | RM031755098-11C | 17X5.5" RIM MAX (TRUTH) SPINNE | 000  C EACH | 1,671.000 | 1.000 | 0.000 | 0.000 | 1,671.00 |
| 05/30/03 | SPR530-40 | 40TH SPROCKET 530 CHAIN | 000  C EACH | 32.400 | 1.000 | 0.000 | 0.000 | 32.40 |
| 04/23/03 | /POLISH | POLISHING SER/NON INVENTORY | | | | | | 30.00 |
| | | FREIGHT | | | | | | 29.95 |

ORDER 0039846 TOTAL:    3,386.35

0012160   RiMMax Wheels

0039847    STD    ORDER DATE: 04/23/03    STATUS: OPEN

SHIP DATE:  05/30/03

CUST PO:  RIM MAX    SLSPRSN:    FRB   LAST INVOICE:

INV DATE:

| | /C | 2002 ZX-12 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/30/03 | RM031735048-10C | 17X3.5" RIM MAX (FREESTYLE) SP | 000  C EACH | 1,153.000 | 4.000 | 0.000 | 0.000 | 4,612.00 |
| 05/30/03 | RM031755098-10C | 17X5.5" RIM MAX (FREESTYLE) SP | 000  C EACH | 1,183.000 | 4.000 | 0.000 | 0.000 | 4,732.00 |
| 05/30/03 | SPR530-46 | 46TH SPROCKET 530 CHAIN | 000  C EACH | 32.400 | 4.000 | 0.000 | 0.000 | 129.60 |
| 04/23/03 | /POLISH | POLISHING SER/NON INVENTORY | | | | | | 40.00 |
| | | FREIGHT | | | | | | 120.00 |

ORDER 0039847 TOTAL:    9,633.60

0012160   RiMMax Wheels

0039848    STD    ORDER DATE: 04/23/03    STATUS: OPEN

SHIP DATE:  05/30/03

CUST PO:  RIM MAX    SLSPRSN:    FRB   LAST INVOICE:

INV DATE:

| | /C | 2002 ZX-12 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05/30/03 | RM031735042-10C | 17X3.5" RIM MAX (FREESTYLE) SP | 000  C EACH | 1,153.000 | 3.000 | 0.000 | 0.000 | 3,459.00 |
| 05/30/03 | RM031755092-10C | 17X5.5" RIM MAX (FREESTYLE) SP | 000  C EACH | 1,183.000 | 3.000 | 0.000 | 0.000 | 3,549.00 |
| 05/30/03 | SPR530-42 | 42TH SPROCKET 530 CHAIN | 000  C EACH | 30.000 | 3.000 | 0.000 | 0.000 | 90.00 |
| 04/23/03 | /POLISH | POLISHING SER/NON INVENTORY | | | | | | 30.00 |
| | | FREIGHT | | | | | | 90.00 |

ORDER 0039848 TOTAL:    7,218.00

CUSTOMER 0012160 TOTAL:    132,042.26

REPORT TOTAL:    132,042.26